# United States Bankruptcy Court

District of: Southern New York

In Re:

[Debtor]

Case 00-B-12190 (AJG)

## Resource One Consumer Discount Company, Inc

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A. Real Property | No | 0 | None | | |
| B. Personal Property | Yes | 13 | $14,358,592 | | |
| C. Property Claimed As Exempt | No | 0 | | | |
| D. Creditor Holding Secured Claims | No | 0 | | None | |
| E. Creditors Holding Unsecured Priority Claims | Yes | 3 | | $223,877 | |
| F. Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | $4,121,612 | |
| G. Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H. Codebtors | Yes | 2 | | | |
| I. Current Income of Individual Debtor(s) | No | 0 | | | |
| J. Current Expenditures of Individual Debtor(s) | No | 0 | | | |
| Total Number of Sheets in All Schedules > | | 38 | | | |
| Total Assets > | | | $14,358,592 | | |
| Total Liabilities > | | | | $4,345,489 | |

Amounts Scheduled

Southern District of New York

Case 00-B-12190 (AJG)     Case No.

Debtor     Resource One Consumer Discount Company, I     (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE JOINT, COMMUNITY | VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $3,400 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attachment b2 | | $804,472 |
| 3. Security deposits with public utilities, telephone companies, landlords and others. | | See attachment b3 | | $74,576 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, & other collections or collectibles. | X | | | |

*   Cash balance represents bank balance at May 17, 2000, all other balances are book values as of May 17th 2000

**SCHEDULE B - PERSONAL PROPERTY**

[Continuation Sheet]

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE JOINT, COMMUNITY | VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Attachment b12 | | $975,080 |
| 13. Interests in partnerships or joint ventures. | X | | | |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15. Accounts Receivable. | | See attachment b15 | | $10,675,200 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

\*  Cash balance represents bank balance at May 17, 2000,  all other balances are book values as of May 17th 2000

**SCHEDULE B - PERSONAL PROPERTY**

[Continuation Sheet]

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE JOINT, COMMUNITY | VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Other liquidated debts owing debtor include tax refunds. Give particulars. | | See attachment b17 | | $51,285 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquid-ated claims of every nature, including tax refunds, counter-claims of the debtor, and rights to setoff claims. Give estimated value of each. | | The Debtor continues to analyze potential claims | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |

\*   Cash balance represents bank balance at May 17, 2000,  all other balances are book values as of May 17th 2000

Southern District of New York

In re | Case 00-B-12190 (AJG) | Case No.
Debtor | Resource One Consumer Discount Company, I | (if known)

**SCHEDULE B - PERSONAL PROPERTY**

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE JOINT, COMMUNITY | VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | Net Book Value 5/17/00 | | $1,242,830 |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | | See Attachment B33 | | $531,749 |
| | _9_ continuation sheets attached | | Total > | $14,358,592 |

[Include amounts from any continuation sheets attached. Report also on Summary of Schedules.]

Attachment b2                    Southern District of New York
Checking, Savings in Banks     Case 00-B-12190 (AJG)
Resource One Consumer Discount Company, Inc

| Name and Address of Bank or Other Depository | Names and Addresses of Those with Access to Account | Description of Account | Balance of Cash at 17-May-00 |
|---|---|---|---|
| First Union Bank 2370 E. Lincoln Hwy Langhorne, PA 19047 | Milton L. Craddock Keith R. Dyer Stephen P. Killough Andrew Schmitt | Checking A/c 2100003528076, 2100003187569, 40000153200 | $617,299.99 |
| First Union Bank 2370 E. Lincoln Hwy Langhorne, PA 19047 | Milton L. Craddock Keith R. Dyer Stephen P. Killough Andrew Schmitt | Money Market 2014205414650 | $152,858.86 |
| First Union Bank 2370 E. Lincoln Hwy Langhorne, PA 19047 | Milton L. Craddock Keith R. Dyer Stephen P. Killough Andrew Schmitt | Money Market 2003197083922 | $15,029.25 |
| PNC Bank 2300 E. Lincoln Hwy Langhorne, PA 19047 | Milton L. Craddock Keith R. Dyer Stephen P. Killough Andrew Schmitt | Money Market A/c 8602276983 | $1,676.00 |

| Name and Address of Bank or Other Depository | Names and Addresses of Those with Access to Account | Description of Account | Balance of Cash at 17-May-00 |
|---|---|---|---|
| US Bank<br>P.O. Box 64799<br>St. Paul, MN 55164 | Milton L. Craddock<br>Keith R. Dyer<br>Stephen P. Killough<br>Andrew Schmitt | Checking<br>153302011405 | $374.28 |
| US Bank<br>P.O. Box 64799<br>St. Paul, MN 55164 | Milton L. Craddock<br>Keith R. Dyer<br>Stephen P. Killough<br>Andrew Schmitt | Checking<br>104756250031 | $0.00 |
| Bank Of America<br>P.O. Box 6400<br>Portland, OR 97228 | Milton L. Craddock<br>Keith R. Dyer<br>Stephen P. Killough<br>Andrew Schmitt | Checking<br>A/c 2380210147 | $347.00 |
| Charles Schwab<br>2300 E. Lincoln Hwy<br>Langhorne, PA 19047 | Milton L. Craddock<br>Keith R. Dyer | Money Market<br>A/c 7417-8688 | $7,779.25 |
| Sovereign Bank<br>P.O. Box 12646<br>Reading, PA 19612 | Milton L. Craddock<br>Keith R. Dyer<br>Stephen P. Killough<br>Andrew Schmitt | Checking<br>A/c 05361057584<br>A/c 05391023483 | $0.00<br>$0.00 |
| | | Money Market<br>A/c 5362014587 | $9,106.98 |
| **TOTALS** | | | $804,471.61 |

| Security Deposit Held By | Description | Amount |
|---|---|---|
| NTS/Springs Office LTD<br>10172 Linn Station Rd<br>Louisville, KY 40223 | Office-Lousiville, KY | $3,171.50 |
| Media Real Estate Company<br>555E. Baltimore Pike<br>Media, PA 19063 | Office-Media, PA | $2,612.00 |
| PWC Associates<br>4100 One Commerce Square<br>2005 Market Street<br>Philadelphia, PA 19103-7041 | Office-Pittsburgh, PA | $2,929.00 |
| Koppy/Nemer/Forbes, Cohen Associates<br>26877 Northwestern Hwy Suite 101<br>Southfield, MI 48037 | Office-Southfield, MI | $2,500.00 |
| Headquarters Realty Group, Inc.<br>100 N. Wilkes-Barre Blvd<br>Fourth Floor<br>Wilkes Barre, PA 18702 | Office-Wilkes Barre, PA | $2,550.00 |
| PA Corporate Plaza Associates<br>110 Sunset Ave<br>Harrisburg, PA 17112 | Office-Harrisburg, PA | $2,551.00 |
| Shelvin Plaza Associates<br>Suite 425 600 Country Road<br>Garden City, NY 11530 | Office-Garden City, NY | $3,063.50 |
| Route 46 Plaza Associates<br>3799 Route 46<br>Parsippany, NY 07054 | Office-Parsippany, NJ | $3,217.50 |
| Reckson Associates<br>225 Broadhollow Road<br>CS 5341<br>Melville, NY 11747-0983 | Office-Tarrytown, NY | $6,799.16 |

| Security Deposit<br>Held By | Description | Amount |
|---|---|---|
| Grubb & Ellis Management Services, Inc.<br>1600 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Office-Woodbridge, NJ | $3,166.67 |
| Carrollton Enterprises<br>11785 Beltsville Drive<br>Beltsville, MD 20705-3121 | Office-Beltsville, MD | $2,634.09 |
| GMH Management<br>610 Freedom Business Center #100<br>King Of Prussia, PA 19406 | Office-Cherry Hill, NJ | $2,536.04 |
| Jones Lang Lasalle<br>8055 East Tufts Ave. Suite 101<br>Denver, CO 80237 | Office-Englewood, CO | $7,146.00 |
| Highwood Properties<br>380 Knollwood Street Suite 430<br>Winston-Salem, NC 27103 | Office-Greensboro, NC | $2,133.03 |
| Mountain View Office Park<br>3131 Princeton Pike<br>Bldg 4 Room 209<br>Lawrenceville, NJ 08648 | Office- West Trenton, NJ | $1,423.50 |
| Duke-Weeks Realty Corporation<br>6150 Oak Tree Blvd Suite 550<br>Independence, Oh 44131-2508 | Office- Beachwwod, Oh | $3,013.50 |
| Pinnacle Realty Management Company<br>10401 N. Meridian Street 335<br>Indianapolis, IN 46290 | Office- Indianapolis, IN | $2,558.00 |
| Polacheck Property Management Corporation<br>250 North Sunny Slope Rd<br>Suite 150<br>Brookfield, WI 53005 | Office-Brookfield, WI | $5,070.00 |
| Beltline, LTD<br>580 Cascade W. Parkway S.E.<br>Grand Rapids, MI 49546 | Office-Grand Rapids | $2,624.00 |

| Security Deposit Held By | Description | Amount |
|---|---|---|
| Grubb & Ellis<br>Two Transam Plaza<br>Suite 260<br>Oakbrook Terrace, IL 60181 | Office-Oakbrook, IL | $3,526.88 |
| Hallmark Partners<br>8917 Western Way Ste 6<br>Jacksonville, FL 32256 | Office Jacksonville, FL | $2,833.33 |
| Duke-Weeks Realty<br>782 Melrose Ave<br>Nashville, TN 37211 | Office-Nashville, TN | $3,250.67 |
| Lincoln Plaza Assocaites<br>P.O. Box 829424<br>Philadelphia, PA 19182 | Office-Langhorne, PA | $3,266.80 |
| Totals | | $74,576.17 |

Attachment b12
Resource One Consumer Discount Company, Inc
Stock and Interests in Incorporated and Unincorporated Businesses

| Description and Location | Historical Book Value * |
|---|---|
| Investment in Resource One Mortgage of Delaware Valley, Inc | 322,020 |
| Investment in Resource One Mortgage of Oxford Valley, Inc | 0 |
| Investment in Resource One Consumer Discount of Minnesota, Inc | 294,752 |
| Investment in Resource Corp Financial, Inc. | 358,308 |
| Total Equity Balances | 975,080 * |

* Book Values are as of May 17, 2000

(1)  Balances represent GAAP balances before consolidation

Attachment b15
Resource One Consumer Discount Company, Inc.
Accounts Receivable

| Description and Location | Historical Book Value * |
|---|---|
| Intercompany Receivable from Resource One Mortgage of Delaware Valley, Inc | 93,969.36 |
| Intercompany Receivable from Resource Corp. Financial, Inc. | 43,553.68 |
| Mortgage loans held for sale net of bad debt allowance of (514,000) | 10,470,825.00 |
| Other Miscellaneous Accounts Receivable | 66,852.16 |
| **TOTAL** | 10,675,200 |

Southern District of New York
Case 00-B-12190 (AJG)

Attachment b17
Other liquidated debts owing debtor
RESOURCE ONE CONSUMER DISCOUNT COMPANY, INC.

| Tax refund<br>Jurisdiction | Value of<br>Tax refund |
| --- | ---: |
| Florida | 674.00 |
| Georgia | 0.00 |
| Kentucky | 439.00 |
| Louisville, KY | 0.00 |
| Maryland | 179.00 |
| Massachusetts | 0.00 |
| Michigan | 0.00 |
| Missouri | 0.00 |
| New Jersey | 7,587.00 |
| New Mexico | 0.00 |
| New York | 9,798.00 |
| North Carolina | 5,724.00 |
| Ohio | 0.00 |
| Pennsylvania | 23,458.00 |
| Rhode Island | 0.00 |
| South Carolina | 850.00 |
| West Virginia | 0.00 |
| Wisconsin | 966.00 |
| Company Totals | 51,285.00 |

Attachment b33
Other Personal Property
Resource One Consumer Discount Company, Inc.

| Description and Location | Historical Book Value * |
|---|---|
| Deferred Tax Asset | $41,651 |
| Prepaid Rents | $137,005 |
| Prepaid Air fare | $10,758 |
| Prepaid Insurance | $18,597 |
| Prepaid Maint. Contract | $5,686 |
| Prepaid Mail lists | $312,988 |
| Prepaid other Miscellaneous | $5,065 |
| **TOTAL** | $531,749 |

District of: Southern New York                    Case OO-B-12190 (AJG)

In Re:

　　　[Debtor]      **Resource One Consumer Discount Company, Inc**
　　　**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
　　　　　　　　[Continuation Sheet]

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP | CO-DEBTOR | H. W. J. OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account # <br><br> See attachment E1 | | | | | | | 0 | |
| Account # | | | | | | | | |
| Account # <br> Medical claims by Employees | | | | | | | $152,859 | |
| Employee Wages | | | | | | | $71,018 | * |

Sheet no. 1 of 3 sheet attached to Schedule of Creditors

　　　　　　　　　　　　　　　[Total of this page.]　　Subtotal >　$223,877

　　　　　　　　　　[Use only on last page of the completed Schedule E.]　　Total >　$223,877

* Employee wages are paid by Resource Corp. Financial, Inc Case OO-B-12198 (AJG)
　and have been paid pursuant to Court Order

　　　　　　　　　　　　　　　　　　　　　　　[Report total also on
　　　　　　　　　　　　　　　　　　　　　　　Summary of Schedules.]

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP | Mailing Address | CODEBTOR | H.W.J.C O/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | TIN | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| State of Maryland Dept. of Assessments & Taxation Personal Property Division | 301 West Preston Street Baltimore, MD 21201-2395 | | | | | | | | |
| Commonwealth of Kentucky Revenue Cabinet Dept. of Property Valuation Division of State Valuation | 200 Fair Oaks Lane Station 32 Frankfort, KY 40620 | | | | | | | $0.00 | |
| Metropolitan Assessor of Property | 800 2nd Avenue North Nashville, TN 37201 | | | | | | | $0.00 | |
| Guilford County Tax Dept. Business Personal Property | P.O. Box 3138 Greensboro, NC 27402 | | | | | | | $0.00 | |
| Ohio Dept. of Taxation Property Tax Division Compliance Section | P.O. Box 530 Columbus, OH 43216-0530 | | | | | | | $0.00 | |
| Louisville/Jefferson County Revenue Commission | P.O. Box 35410 Louisville, KY 40232-5410 | | | | | | | $0.00 | |
| City of Charlotte & Mecklenburg County Business Property Listin | P.O. Box 36819 Charlotte, NC 28236 | | | | | | | $0.00 | |
| Assessors Office | 21000 N. Calhoun Road Brookfield, WI 53005 | | | | | | | $0.00 | |
| Wake County Revenue Dept. Garland I. Jones Bldg. Lower Level | 300 S. Salisbury St. P.O. Box 5500 Raleigh, NC 27602-5500 | | | | | | | $0.00 | |
| Assessing Dept. Personal Property Division | 26000 Evergreen Road P.O. Box 2055 Southfield, MI 48037 | | | | | | | $0.00 | |
| Kochville Twp Assessor | 5851 Mackinaw St. Saginaw, MI 48604 | | | | | | | $0.00 | |
| Grand Rapids City Assessor Personal Property Division | 300 Monroe Ave. NW Grand Rapids, MI 49503 | | | | | | | $0.00 | |
| Greenville County Auditor | 301 University Ridge Ste 800 Greenville, SC 29601 | | | | | | | $0.00 | |
| Internal Revenue Service | Philadelphia, PA 19255 | | | | | | | $0.00 | |

Attachment E1
Resource Corp Financial, Inc
Creditors Holding Priority Non Secured Claims

Southern District of New York
Case 00-B-12166 (AJG)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP | Mailing Address | CODEBTOR | H. W. J. C/FC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | TIN | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service Center, Holtsville, NY 00501 | | | | | | | $0.00 | |
| California | Franchise Tax Board, P.O. Box 942857, Sacramento, CA 94257-0600 | | | | | | | $0.00 | |
| Connecticut | Department of Revenue Services, P.O. Box 2935, Hartford, CT 06104-2935 | | | | | | | $0.00 | |
| Illinois | Illinois Department of Revenue, P.O. Box 19031, Springfield, IL 62794-9031 | | | | | | | $0.00 | |
| New York | State Processing Center, P.O. Box 61000, Albany, NY 12261-0001 | | | | | | | $0.00 | |
| New York City | NYC Department of Finance, Box 1130 Wall St. Station, New York, NY 10268-1130 | | | | | | | $0.00 | |
| City of Santa Monica | License Office, 1685 Main Street, P.O. Box 2200, Santa Monica, CA 90407-2200 | | | | | | | $0.00 | |
| Collector | Jane B. Aresco, City of Middleton, P.O. Box 1300, Middletown, CT 06457 | | | | | | | $0.00 | |
| D.C. Treasurer | Office of Tax and Revenue, Ben Franklin Station, P.O. 601 Washington DC 2004-0601 | | | | | | | $0.00 | |
| Delaware Secretary of State | Divisions of Corporations, Dept 74072, Baltimore MD 21274-4072 | | | | | | | $0.00 | |
| Department of State | Division of Corporation, 41 State Street, Albany, NY 12231-0002 | | | | | | | $0.00 | |
| Georgia Department of Revenue | P.O. Box 105499, Atlanta, GA 30348-5499 | | | | | | | $0.00 | |
| Illinois Secretary of State | Dept of Business Services, LLC Div., Room 359, Howlett Bldg., Springfield, IL 62756 | | | | | | | $0.00 | |
| Massachusetts Department of Revenue | P.O. Box 7052, Boston, MA 02204 | | | | | | | $0.00 | |
| Mississippi State Tax Commission | P.O. Box 23050, Jackson, MS 39225-3050 | | | | | | | $0.00 | |
| New Mexico Taxation and Revenue Dept. | P.O. Box 25127, Santa Fe, NM 87504-5127 | | | | | | | $0.00 | |
| New York Corporation Tax | NYS Corporate Tax Processing Unit, P.O. Box 22038, Albany, NY 12201-2038 | | | | | | | $0.00 | |
| North Carolina Department of Revenue | Corporate Income and Franchise Tax Division, P.O. Box 25000, Raleigh, NC 27640-0500 | | | | | | | $0.00 | |
| Oklahoma Tax Commission | P.O. Box 26800, Oklahoma City, OK 73126-0800 | | | | | | | $0.00 | |
| Rhode Island Division of Tax | One Capitol Hill, Providence, RI 02908-5811 | | | | | | | $0.00 | |
| South Carolina Department of Revenue | Corporation return, Columbia, SC 29214-0100 | | | | | | | $0.00 | |
| State Department of Assessments | Franchise Tax Unit, 301 W. Preston Street Baltimore, MD 21201-2395 | | | | | | | $0.00 | |
| Tax Collector | WestField Fire District, 653 East Street, Middleton, CT 06457 | | | | | | | $0.00 | |
| West Virginia Department of Tax and Revenue | Internal Auditing Division, P.O. Box 1202 Charleston, WV 2534-1202 | | | | | | | $0.00 | |
| Wisconsin Dept of Revenue | P.O. box 8908 Madison, WI 53708-8908 | | | | | | | $0.00 | |
| | | | | | | | Total | $0.00 | |

District of: Southern New York      Case 00-B-12190 [AJG]

In Re:

(Debtor)      Resource One Consumer Discount Company, Inc

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheets provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor". Include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "H, W, J, or C".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[ ] Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H, W, C, OR, C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | NON PRIORITY CLAIMS |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| See Schedule F Attached | | | | | | | $4,121,612 |

14 continuation sheets attached      [Total of this page.]      Subtotal >   $4,121,612

(Use only on last page. Report total on Summary of Schedules.)      Total >

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Conting. @ Unliq. (U) Disputed (D) Unsecured Amount |
|---|---|---|---|---|---|---|
| Resource one Consumer Discount of Minnesota, Inc. | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | 69,588.00 |
| Contifinancial, Inc | 277 Park Avenue | | New York | NY | 10172 | 2,094,653.00 |
| Contimortgage, Inc | 338 S. Warminster Road | | Hatboro | PA | 19040 | 1,760,107.00 |
| 150 Sunnyslope/Hoffman Mgmt. Co | 150 North Sunnyslope Road | #200 | Brookfield | WI | 53005 | 0.00 |
| 21st Century Title Agency | 585 Stewart Ave. | Suite 410 | Garden City | NY | 11530 | 0.00 |
| 6100 Fairview Associates | 8060 J A Jones Drive | Suite 408 | Charlotte | NC | 28287 | 0.00 |
| Absolute Appraisal | P.O. Box 120909 | | New Brighton | MN | 55112 | 0.00 |
| Accurate Appraisal Service | P.O. Box 387 | | Homer | NY | 13077 | 0.00 |
| Action Safe & Lock Shop | Route 13 & 6th Ave | | Bristol | PA | 19007 | 0.00 |
| Active Appraisal Services, Inc. | 9401 West Beloit Road | Suite 311 | Milwaukee | WI | 53227 | 50.75 |
| Active Appraisal Plus | P.O. Box 5225 | | Glendale Heights | IL | 80139 | 0.00 |
| Adams Realtor/App | 2048 Merrimac Drive | | Fayetteville | NC | 28304 | 300.00 |
| Advance Realty Advisors | 1545 State Highway | Suite 100 | Bedminster | NJ | 07921 | 3,045.38 |
| Advantage Equity Service | 1501 Reedsdale Street | | Pittsburgh | PA | 15233 | 0.00 |
| Airbourne Express | P.O. Box 91011 | | Seattle | WA | 98111 | 0.00 |
| Alamance Co Recorder | 124 West Elm Street | | Graham | NC | 27253 | 10.00 |
| Albany County Recorder of Deeds | 112 State St. | | Albany | NY | 12207 | 0.00 |
| All American Land Service | 245 South Executive Service | Suite 101 | Brookfield | WI | 53005 | 0.00 |
| Allmerica Financial, Inc. | P.O. Box 8166 | | Boston | MA | 2266 | 0.00 |
| All Island Abstract, LTD | 81 Scudder Avenue | | Newport | NY | 11768 | 0.00 |
| Alice, Jean | 1939 South Alder St. | | Philadelphia | PA | 19148 | 24.98 |
| Alleghancy Co Recorder of Deeds | 436 Grant Street | | Pittsburgh | PA | 15219 | 0.00 |
| Alleghancy County Treasurer | 101 Co Office Bldg. | 542 Forbes Ave | Pittsburgh | PA | 15219 | 26.68 |
| Allstate Insurance | 199 Grand Rapids Blvd. | Suite 112 | Grand Rapids | MI | 55433 | 0.00 |
| Alstin Advertising | P.O. Box 1880 | | Philadelphia | PA | 19105 | 92.88 |
| American Lock & Key | 1105 Laurens Road | | Greenville | SC | 29607 | 0.00 |
| American Mangagement Assoc. | P.O. Box 4725 | | Buffalo | NY | 14240 | 0.00 |
| American Residential Appraisers, Inc. | 10808 Javins Street | | Glenn Dale | MD | 20769 | 0.00 |
| American Staffing Resources | P.O. Box 285 | | Feasterville | PA | 19053 | 0.00 |
| American Telecom, Inc. | 110 Gibraltar Road | Suite 202 | Horsham | PA | 19044 | 0.00 |
| Ameritech | P.O. Box 4520 | | Carol Stream | IL | 60197-4520 | 0.96 |
| Ameritech | P.O. Box 4520 | | Carol Stream | IL | 60197-4520 | 132.40 |
| Ameritech | Bill Payment Center | | Saginaw | MI | 48665-0003 | 3,055.07 |
| Anne Arundel Co Recorder of Deeds | 7 Church Circle | | Annapolis | MD | 21401 | 0.00 |
| Anoka Co Recorder of Deeds | 325 E. Main St. | | Anoka | MN | 55303 | 0.00 |
| Appraisal Access | 100 Dickinson Drive | Suite B | Chadds Ford | PA | 19317 | 0.00 |
| Appraisal Associates | 1000 Val Street | | Knoxville | TN | 37921 | 0.00 |
| Appraisal First, Inc. | 8525 NW 53 Terrace | Suite 110 | Miami | FL | 33166 | 0.00 |
| Appraisal Group | 892 North High Street | | Columbus | OH | 43215 | 0.00 |
| Appraisal Group | 900 Jorie Blvd | Suite 10 | Oakbrook | IL | 60521 | 0.00 |
| Appraisal Network | P.O. Box 452 | | Clio | MI | 48420 | 0.00 |
| Appraisal Resources, Inc. | 4029 Marshall Road | | Kettering | OH | 45429 | 0.00 |
| Aqua Cool | P.O. Box 15599 | | Worchester | MA | 5-0599 | 66.75 |
| Aqua Cool | P.O. Box 15587 | | Worchester | MA | 5-0587 | 31.28 |
| Aqua Cool | P.O. Box 9232 | | Chelsea | MA | 0-9232 | 181.70 |
| Aqua Pure Bottled Water | P.O. Box 98 | | Enon | OH | 45323 | 0.00 |
| Aqua Pure Bottled Water, Inc. | 2045 North Fayetteville Street | | Asheboro | NC | 27203 | 0.00 |
| AR/MED L.P. | 353 W. Lancaster Ave. | #200 | Wayne | PA | 19087 | 0.00 |
| Armstrong, Scott | P.O. Box 78 | | Skippack | PA | 19474 | 0.00 |
| Arnold, Donald | 2300 East Lincoln Highway | Suite 609 | Langhorne | PA | 19047 | 0.00 |
| Arrieta, Armando | 312 South Bernice Court | | Roundlake | IL | 80073 | 200.00 |
| AT&T | P.O. Box 2971 | | Omaha | NE | 68103 | 0.00 |
| AT&T | P.O. Box 9001310 | | Louisville | KY | 40290-1310 | 188.71 |
| AT&T Wireless | P.O. Box 8220 | | Aurora | IL | 60572-8220 | 1,498.56 |
| Atlantic Appraisal Associates, Inc. | 2951 Philmont Ave. | | Huntington Valle | PA | 19006 | 0.00 |
| Atlantic Pacific Appraisal | 125 Fairfield Way | Suite 340 | Bloomingdale | IL | 60108 | 235.00 |
| ATX | P.O. Box 57194 | | Philadelphia | Pa | 19111-7194 | 2,847.78 |
| Austin Appraisal Service | 2301 Park Ave. | Suite 206 | Orange Park | FL | 32073 | 0.00 |
| Automatic Data Processing | P.O. Box 9001007 | | Louisville | KY | 40290 | 0.00 |
| Awards & Engraving By Ormaboo | 6000 Linglestown Road | | Harrisburg | PA | 17112 | 0.00 |
| Bachman Int'l, LTD. | 390 River Valley Road | | Atlanta | GA | 30328 | 0.00 |
| Balanlayos, Myrna | 33 Harmony Way | | Sewarren | NJ | 07077 | 0.00 |
| Ballard, Jack & Jane | 6610 Glenlock Street | | Philadelphia | PA | 19135 | 0.00 |
| Ballard, Spahr, Andrews & Ingleston | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | 0.00 |
| Baltimore City Recorder of Deeds | 100 N. Holliday St. | | Baltimore | MD | 21204 | 0.00 |
| Baltimore Co Recorder of Deeds | 400 Washington Ave. | | Towson | MD | 27804 | 0.00 |
| Barbee, R.B. & Associates, Inc. | 610 N. Bloodworth Street | | Raleigh | NC | 27604 | 0.00 |
| Bayard | P.O. Box 5158 | | New York | NY | 10087-5158 | 3,880.02 |
| Bay Co Recorder of Deeds | 515 Center Ave. | | Bay City | MI | 48708 | 0.00 |
| Bay Way Properties | 5800 Gratiot P.O. Box 5169 | Suite 107 | Saginaw | MI | 48603 | 0.00 |
| Bay-Star Appraisals | 3015 Yorkshire Drive | | Bay City | MI | 48706 | 0.00 |
| Bear Appraisal Service | P.O. Box 287 | | Waterloo | NY | 13165 | 0.00 |
| Beaver Co Recorder of Deeds | 800 3rd St. | | Beaver | PA | 15009 | 0.00 |
| Bell Atlantic | P.O. Box 1100 | | Albany | NY | 12250 | 0.00 |
| Bell Atlantic | P.O. Box 28000 | | Lehigh Valley | PA | 18002-8000 | 2,351.00 |

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|
| Bell Atlantic | P.O. Box 4833 | | Trenton | NJ | 0-4833 | | 1,953.22 |
| Bell Atlantic | P.O. Box 8585 | | Philadelphia | PA | 73-001 | | 3,004.45 |
| Bell Atlantic | P.O. Box 646 | | Baltimore | MD | 5-0646 | | 514.49 |
| Bell Atlantic | P.O. Box 15124 | | Albany | NY | 2-5124 | | 1,439.54 |
| Bell Atlantic Mobile | P.O. Box 41558 | | Philadelphia | PA | 19101 | | 0.00 |
| BellSouth | P.O. Box 740144 | | Atlanta | GA | 4-0144 | | 1,611.10 |
| BellSouth | P.O. Box 78022 | | Pheonix | AZ | 2-8022 | | 385.48 |
| Belmont Co Recorder of Deeds | 101 Main St. | | Saint Clairsville | OH | 43950 | | 0.00 |
| Beltline, LTD. | 580 Cascade W. Parkway SE | | Grand Rapids | MI | 49546 | | 0.00 |
| Bergen Co Recorder of Deeds | 21 Main St. | | Hackensack | NJ | 07601 | | 0.00 |
| Berkeley Co Recorder of Deeds | 126 W. King St. | | Martinsburg | WV | 25401 | | 0.00 |
| Berkheimer Associates HAB-OPT | P.O. Box 906 | | Bangor | PA | 18013 | | 0.00 |
| Berkman, Henoch, Peterson | 777 Zeckendorf Blvd. | | Garden City | NY | 11530 | | 0.00 |
| Berks County Recorder of Deeds | 633 Court St. | 13th Floor | Reading | PA | 19601 | | 0.00 |
| Berein Co Recorder of Deeds | 811 Port St. | | Saint Joseph | MI | 49085-1156 | | 0.00 |
| Best Software, Inc. | P.O. Box 17428 | | Baltimore | MD | 21297 | | 0.00 |
| Better Business Bureau | 307-B Falls Street | | Greenville | SC | 29601 | | 340.00 |
| Billings, William & Co. | 5821 Fairview Road | | Charlotte | NC | 28209 | | 0.00 |
| Bisel Law Publishers | 710 S. Washington Square | | Philadelphia | PA | 19106 | | 0.00 |
| Bjerk Builders | 1355 N. Mondel Drive | | Gilbert | AZ | 85233 | | 0.00 |
| Blair, Paul - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 131.40 |
| Blouch, Douglas & Barbara | 427 Johnstown Road | | Johnstown | PA | 17038 | | 0.00 |
| Bluegrass Heritage Appraisal | 710 S. Box 126 | | Willisburg | KY | 40078 | | 0.00 |
| Bobjasa, Bob | 10 Capeo Drive | | Dix Hills | Ny | 11748 | | 0.00 |
| Bochon Appraisal Service | 395 Bedford Street | | Clarks Summit | PA | 18411 | | 0.00 |
| Bohn, Blake | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Bolini Appraisal Service | 4660 W. State Road 10 N. | | Judson | IN | 46368 | | 0.00 |
| Bosze, Lois | 7883 Kitner Blvd. | | Northfield | OH | 44067 | | 0.00 |
| Boutselis, George & Lucia | 306 Caldwell St | | Schuylkill | PA | 17972 | | 0.00 |
| Boyd Rhea & Associates | 204 s. Alachua Street | | Lake City | FL | 32025 | | 0.00 |
| Bradley, Roscoe & Allison | 328 S. Dakley Ave | | Columbus | OH | 43204 | | 0.00 |
| Brierley, William & Conti Mortgage | 338 S. Warminster Rd | | Hatboro | PA | 19040 | | 0.00 |
| Bronx Co Recorder of Deeds | 1932 Arthour Ave | Room 300 | Bronx | NY | 10457 | | 0.00 |
| Broom, Moody, Johnson & Grainger | 4309 Salisbury Ave | | Jacksonville | FL | 32216 | | 0.00 |
| Broward Co Recorder of Deeds | 115 S. Andrews Ave. | 114 | Fort Lauderdale | FL | 33301-1801 | | 0.00 |
| Brown Co Recorder of Deeds | P.O. Box 23800 | | Green Bay | WI | 54305 | | 10.00 |
| Brunswick Co Recorder of Deeds | P.O. Box 249 | | Bolivia | NC | 28422 | | 0.00 |
| Bucklaw, Stacy | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Bucks County Recorder | 55 E. Court Street | | Doylestown | PA | 18901 | | 22.50 |
| Bullard, David & Janice | 568 Clark Rd. | | Gansevoort | PA | 12831 | | 0.00 |
| Burgess, James & Carolyn | 5104 Woodland Blvd. | | Oxon Hill | MD | 20705 | | 0.00 |
| Burlington Co Recorder of Deeds | 49 Rancocas Rd. | P.O. Box 6000 | Mt. Holly | NJ | 08080-6000 | | 0.00 |
| Burns & Burns Realty | 800 Center Clarion | | | PA | 15214 | | 0.00 |
| Butler Co Recorder of Deeds | 124 W. Dimond St. | | Butler | PA | 16003 | | 52.50 |
| C&S Marketing | 9309 La Riviera Dr | #E | Sacramento | CA | 95828 | | 80.00 |
| Cabanys Co Recorder of Deeds | P.O. Box 707 | | Concord | NC | 28026 | | 0.00 |
| Cabell Co Recorder of Deeds | 750 5th Ave. | | Huntington | WV | 25701 | | 0.00 |
| Calhoun Co Recorder of Deeds | 315 W. Green | | Marshall | MI | 49068 | | 0.00 |
| Cambria Co Recorder of Deeds | 200 S. Centre | | St. Ebensburg | PA | 15931 | | 0.00 |
| Camden Co Recorder of Deeds | 520 Market St. | 16th Floor | Camden | NJ | 08102 | | 0.00 |
| Cameron Springs | P.O. Box 6020 | | Indianapolis | IN | 46208 | | 0.00 |
| Camp, Robert | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Cadirette, Doris | 5 Brighton 10th Path | | Brooklyn | NY | 11235 | | 275.00 |
| Candle Business Systems, Inc. | P.O. Box 512 | | Bohemia | NY | 11716 | | 213.49 |
| Capitol Payroll & Benefits | P.O. Box 945 | | Albany | NY | 12201 | | 0.00 |
| Capps, Randy | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Caranci, Tina | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Carbon Co Recorder of Deeds | P.O. Box 87 | | Jim Thorpe | PA | 18229 | | 0.00 |
| Card Systems, Inc. | 8575 Arrow Drive | | Sterling Heights | MI | 48314 | | 0.00 |
| Carolina Busines Technologies | P.O. Box 410371 | | Charlotte | NC | 28243 | | 0.00 |
| Carrollton Enterprises | 11785 Beltsville Drive | Suite 18 | Beltsville | MD | 20705 | | 0.00 |
| Carsley, Frank | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Cass Co Recorder of Deeds | 120 N. Broadway | | Cassopolis | MI | 49031 | | 0.00 |
| Cawthon, Betty | 8726 Constance Lane | | Cincinnati | OH | 45231 | | 0.00 |
| CBA | P.O. Box 923 | | Cherry Hill | NJ | 08003 | | 0.00 |
| CBC | 520 E. Main Street | | Carnegie | PA | 15108 | | 2,881.75 |
| CCI - Communcations Concepts | 1044 Pulinski Road | | Ivyland | PA | 18974 | | 18,434.58 |
| Centrax Services, Inc. | 4004 Beltline Road | Suite 225 | Addison | TX | 75001 | | 0.00 |
| Certified Appraisal Co. | 2513 Golden Dr. | | East Petersburg | PA | 17520 | | 0.00 |
| Certified Title | 3655-A Old Court Road | Suite 1 | Baltimore | MD | 21208 | | 0.00 |
| Champaign Co Recorder | 101 E. Main | | Urbana | IL | 81801 | | 27.00 |
| Chapman & Associates, Inc. | 308 Main Street | | Irwin | PA | 15642 | | 0.00 |
| Charles Co Recorder of Deeds | P.O. Box B | | La Plata | MD0 | 20648 | | 0.00 |
| Chase Manhattan Mortgage | 450 W. 33rd St. | 8th Floor | New York | NY | 10001 | | 0.00 |
| Chautauqua County Clerk | 1 North Erie St. | | Mayville | NY | 14757 | | 0.00 |
| Chelsea Title Agency Of Indianapolis | 9302 Meridian Street | #101 | Indianapolis | IN | 46280 | | 0.00 |
| Chester Co Recorder of Deeds | 2 N. High St. | Suite 512 | West Chester | PA | 19380 | | 0.00 |
| Chicago Title Agency Of Rockford | 4930 E. State Street | | Rockford | IL | 61108 | | 0.00 |
| Childs, Terrell & Dortha | 3219 Defender Ave | | Lake City | FL | 32025 | | 0.00 |
| Chrisanthon, Monica | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 102.55 |
| Cioce, Joseph | 856 Route 206 | | Belle Mead | NJ | 08502 | | 0.00 |
| CIS | P.O. Box 5000  227 Route 206 | | Flanders | NJ | 07836 | | 118.72 |
| Citifinancial Mortgage | 5901 E. Fowler Ave | | Tampa | FL | 33617 | | 0.00 |
| CitiMortgage | 27555 Farmington Road | | Farmington Hills | MI | 48334-3357 | | 16,120.00 |

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|
| Clerk of Dutchess County | 22 Market St. | | Pughkeepsie | NY | 12601-3222 | | 0.00 |
| Cleveland Co Recorder of Deeds | P.O. Box 1210 | | Shelby | NC | 28151 | | 0.00 |
| Clinton Co Recorder of Deeds | 46 S. South St. | | Wilmington | OH | 45177 | | 0.00 |
| Coffee Distributing Corp. | 180 Atlantic Ave  P.O. Box 766 | | Garden Dity Park | NY | 11040 | | 0.00 |
| Coffee Break Company | 5535 Allentown Blvd | | Harrisburg | PA | 17112 | | 0.00 |
| Cole Copy Systems | 1920 W. Marshall Street | | Norristown | PA | 19403 | | 0.00 |
| Columbia Co Clerk of Court | P.O. Box 587 | | Portage | WI | 53901 | | 0.00 |
| Columbia Washington Avenue Assoc. | P.O. Box 12753 | | Albany | NY | 12212 | | 0.00 |
| Colvin, Wilma | 639 S. Western Parkway | | Louisville | KY | 40211 | | 22.25 |
| Comcast | P.O. Box 828259 | | Philadelphia | PA | 19182-8259 | | 45,325.72 |
| ComEd | Bill Payment Center | | Chicago | IL | 60688-0001 | | 43.15 |
| Commercial Business Interiors | 6 Lincoln Center Reetz & Lincoln Ave | | Langhorne | PA | 19047 | | 0.00 |
| Commonwealth of PA | Dept. 280404 | | Harrisburg | PA | 17128 | | 0.00 |
| Comptroller's Office Banking | P.O. Box 13700 | | Philadelphia | PA | 19191 | | 0.00 |
| Compumaster | P.O. Box 27-441 | | Kansas City | MO | 64180 | | 0.00 |
| Conference Call Service | 1450 Route 22 West | | Mountainside | NJ | 07092-2603 | | 176.86 |
| Consolidated Information Services | P.O. Box 5000 Route 206 | | Flanders | NJ | 07836 | | 0.00 |
| Consumer Energy | 2400 Weiss Street | | Saginaw | MI | 48602 | | 287.78 |
| Cook Co Recorder of Deeds | 118 N. Clark St. | | Chicago | IL | 60602 | | 130.50 |
| CoreComm | P.O. Box 2570 | | Cincinnati | OH | 45274-2570 | | 371.05 |
| Corporate Express | P.O. Box 71217 | | Chicago | IL | 60697-1217 | | 740.69 |
| Corporate Woods Associates | 120 Corporate Woods | Suite 100 | Rochester | NY | 14823 | | 0.00 |
| Corporation Tax | P.O. Box 193 | | Trenton | NJ | 08646 | | 0.00 |
| Courtland County Clerk | 60 Central Ave. | | Courtland | NY | 13045 | | 0.00 |
| Craddock, Larry | 2300 E. Lincoln Hwy | | Langhorne | PA | 19047 | | 0.00 |
| Crawford Co Recorder of Deeds | 903 Diamond Square | | Meadville | PA | 16335 | | 0.00 |
| Credit Lenders Servicel | P.O. Box 508 | | Cherry Hill | NJ | 08003 | | 7,449.20 |
| Crossroads Abstract | 25 E. Main St. | | Rochester | NY | 14814 | | 0.00 |
| Crow Wing Co Recorder of Deeds | 328 Laurel St. | | Brainard | MN | 56401-3585 | | 0.00 |
| CRS/Factual Data | P.O. Box 6982 | | Metairie | LA | 70009-6982 | | 508.46 |
| CRS/Factual Data | P.O. Box 6982 | | Metairie | LA | 70009-6982 | | 419.50 |
| Crystal Springs | 45 W. Noblestown Rd. | | Carnegie | PA | 15106 | | 0.00 |
| Crystal Springs | P.O. Box 22539 | | Nashville | TN | 37202-2539 | | 44.20 |
| Crystal Springs | P.O. Box 22539 | | Nashville | TN | 37202-2539 | | 157.70 |
| Crystal Springs | P.O. Box 3229 | | Lancaster | PA | 17804-3229 | | 32.81 |
| Crystal Springs | P.O. Box 3229 | | Lancaster | PA | 17804-3229 | | 61.60 |
| Crystal Springs | P.O. Box 3229 | | Lancaster | PA | 17804-3229 | | 32.81 |
| CSF Technologies | 628 Meadowbrook Ave | | Ambler | PA | 19002 | | 0.00 |
| CSI | P.O. Box 220 | | Ionia | MI | 48846 | | 0.00 |
| CT Corporation System | P.O. Box 1421 | | New York | NY | 10116 | | 0.00 |
| CTSI | P.O. Box 1996 | | Dallas | PA | 18612-0982 | | 693.22 |
| Cuevas, William | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Culligan | 5510 Cooley Lake Road | | Waterford | MI | 48327 | | 32.00 |
| Culligan | P.O. Box 1148  21 Spring Ave. | | Troy | NY | 12181-1148 | | 121.21 |
| Culligan | P.O. Box 2820 | | Greenville | SC | 29602 | | 0.00 |
| Culligan Water | P.O. Box 1609 | | Minneapolis | MN | 55440 | | 0.00 |
| Cumberland Co Recorder of Deeds | P.O. Box 1829 | | Fayetteville | NC | 28302 | | 0.00 |
| Curtin & Galt, LLP | 2517 Raeford Rd. | | Fayetteville | NC | 28305 | | 0.00 |
| Cuyahoga Co CSEA | P.O. Box 93018 | | Cleveland | OH | 44101 | | 0.00 |
| Dakota Co Recorder of Deeds | 1590 West Highway 55 | | Hastings | MN | 55033 | | 19.50 |
| David, Janet | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Davidson Co Recorder of Deeds | P.O. Box 1067 | | Lexington | KY | 27293 | | 0.00 |
| Deditch Appraisal Company | P.O. Box 643 | | Niles | MI | 49120 | | 0.00 |
| Dekalb Co Recorder of Deeds | Public Square | | Smithville | TN | 37166 | | 0.00 |
| DelaCruz, Maria & Roberto | 52 Wiscinsin Ave. | | Waukegan | IL | 60085 | | 0.00 |
| Delaware County Treasurer | 201 West Fron St. | | Media | PA | 19063 | | 25.00 |
| Delaware Secretary of State | 1209 Orange St. | | Wilmington | DE | 19801 | | 0.00 |
| Delia, Kathleen | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 1,424.15 |
| Delgado, Robert | 334 Herringway Road | | New Windsor | NY | 12553 | | 1.37 |
| Dellane, Peter - Petty Cash | 2000 Linglestown Road | Suite 202 | Harrisburg | PA | 17110 | | 125.00 |
| Densmore, Richard & Deborah | 415 Bigley Ave | | Baltimore | MD | 21227 | | 0.00 |
| Dept of Financial Institutions | 345 W. Washington Ave. | 4th Floor | Madison | WI | 53703 | | 0.00 |
| Destin, Marc | 503 N. 65th St. | | Philadelphia | PA | 19151 | | 0.00 |
| Devincents, Larry - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 77.42 |
| Diamond Springs | P.O. Box 667887 | | Charlotte | NC | 28266 | | 0.00 |
| Dimanche, Leslie | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Direct Data Corporation | 1451 Boulevard of the Generals | | Norristown | PA | 19403 | | 0.00 |
| Dixon, William | 2209 Southland Road | | Baltimore | MD | 21207 | | 300.00 |
| DMB Property Ventures Limited | 1201 S. Alma School Rd. | Suite 6650 | Mesa | AZ | 85210 | | 0.00 |
| Donelson Post Office | 215 Donelson Pike | | Nashville | TN | 37214 | | 250.00 |
| Donneys, Walter & Martha | 84 Pheasant Lane | | Willingboro | NJ | 08046 | | 0.00 |
| Dormont Borough | 1444 Hillsdale Ave | | Pittsburgh | PA | 15218 | | 0.00 |
| Dottie's Trophies & Awards | P.O. Box 583 4 North 2nd St | Suite 12 | Laurel | MD | 20707 | | 0.00 |
| Draper Equity Appraisals | P.O. Box 1741 | | Elkton | MD | 21922 | | 0.00 |
| Duke-Week Realty L.P. | P.O. Box 931645 | | Cleveland | OH | 44193 | | 0.00 |
| Duke-Week Realty L.P. | P.O. Box 66259 | | Indianapolis | IN | 46266 | | 0.00 |
| Dunmore, Joe & Annie | 90 Jerold Street | | Rochester | NY | 14609 | | 1.44 |
| Dupli Envelope & Graphic Corp | 2469 Yellow Springs Rd. | | Malvern | PA | 19355 | | 0.00 |
| Durham Co Recorder of Deeds | 200 E. Main St. | | Durham | NC | 27701 | | 0.00 |
| Dutchess Co Recorder of Deeds | 22 Market St. | | Pughkeepsie | NY | 12601-3222 | | 0.00 |
| Duval Co Recorder of Deeds | 330 E. Bay St. | | Jacksonville | FL | 32202-2909 | | 0.00 |
| Dyer, Keith | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 163.35 |
| EarthLink | Attn: Monthly Invoice  P.O. Box 70880 | | Pasadena | CA | 91107-7880 | | 1,795.50 |
| Earth Station Netaxs | 555 E. North Lane | Suite 5500 | Conchohocken | PA | 19428 | | 0.00 |

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|
| Eastern Software | 50 S. Water Ave. | | Sharon | PA | 16148 | | 0.00 |
| Eclipse Telecommunications | P.O. Box 149187 | | Austin | TX | 78714 | | 0.00 |
| Edgecombe Co Recorder of Deeds | P.O. Box 10 | | Tarboro | NC | 27886-0010 | | 0.00 |
| Emerson Appraisal Service | 7960 Clyo Rd. | | Centerville | OH | 45459 | | 0.00 |
| Empire Appraisals | P.O. Box 418 | | Saraatoga Sprin | NY | 12866 | | 0.00 |
| Erie Co Recorder of Deeds | 140 W. 6th St. | | Erie | PA | 16501 | | 0.00 |
| Erie County Clerk | 140 W. 6th St. | | Erie | PA | 16501 | | 0.00 |
| Essex Co Register of Deeds | 465 Martin Luther King Blvd. | | Newark | NJ | 07102 | | 0.00 |
| Express Appraisal Service | 875 Greentree Road | Suite206 | Pittsburgh | PA | 15220 | | 0.00 |
| Factual Data | P.O. Box 508 | | Cherry Hill | NJ | 08003 | | 0.00 |
| Factual Data | 2900 Centre Point Drive | | Roseville | MN | 55113 | | 0.00 |
| Factual Data | 650 E. Higgins 9S | | Schaumburg | IL | 60173 | | 1,536.67 |
| Factual Data | 17800 West Bluemound Road | | Brookfield | WI | 53045-2912 | | 520.46 |
| Factual Data - Minnesota | 2900 Centre Point Drive | | Roseville | MN | 55133 | | 408.66 |
| Factual Data NE | 20 Blanchard Rd. | Suite 3 | Burlington | MA | 01803 | | 0.00 |
| Factual Data Ohio | 801 8 West 8th Street | Suite 324 | Cincinnati | OH | 45203 | | 601.48 |
| Factual Data-Indiana | 931 E. 86th Street | Suite 203 | Indianapolis | IN | 46240 | | 1,418.76 |
| Factual Data-The Credit Bureau | 19 Prince Street | | Rochester | NY | 14607 | | 1,164.77 |
| Farley, John & Sharon | 620 Homestead Rd. | | Brielle | NJ | 08730 | | 0.00 |
| Farm Bureau Insurance | P.O. Box 1250 | | Indianapolis | IN | 46206 | | 0.00 |
| Farrell, Garbriel & Ellen | 145 W. Erie Ave. | | Rutherford | NJ | 07070 | | 0.00 |
| Fayette Co Recorder of Deeds | 200 E. Main St. | | Lexington | KY | 40507-1315 | | 0.00 |
| FedEx | P.O. Box 1140 | | Memphis | TN | 38101-1140 | | 8,440.85 |
| Fenske, Jeff - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 118.76 |
| Fidelity National Loan Portfolio Service | 17352 Daimler | Suite 200 | Irvine | CA | 92814 | | 0.00 |
| First American Flood Data Services | 11902 Burnet Road | Suite 400 | Austin | TX | 78758 | | 580.00 |
| First Union | 1000 Louis Rose Place | | Charlotte | NC | 28262 | | 1,355.09 |
| Fleet Mortgage | 208 Harristown Rd. | | Glen Rock | NJ | 07452 | | 0.00 |
| Fond Dulac Co Recorder of Deeds | 160 S. Macy St. | | Fond Dulac | WI | 54935 | | 0.00 |
| Forsyth Co Recorder of Deeds | 200 N. Main St. | | Winston-Salem | NC | 27101 | | 0.00 |
| Francione, Linda | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Franklin, Dewy & Eva | 4409 Cosby Ct. | | Louisville | KY | 40218 | | 22.25 |
| Friend of the Court | 111 South Michigan | | Saginaw | MI | 48602 | | 0.00 |
| Friedman, Louis & Jo Ellen | 18 Morning Woods Lane | | Rochester | NY | 14625 | | 5.30 |
| Frinak & Associates | P.O. Box 723 | | Beaver Dam | WI | 53916 | | 0.00 |
| Frontier Telephone of Rochester | P.O. Box 23008 | | Rochester | NY | 14692 | | 0.00 |
| Fulton County SCU | P.O. Box 154317 | | Albany | NY | 12212 | | 0.00 |
| G. Neil Companies | P.O. Box 451179 | | Sunrise | FL | 33345 | | 0.00 |
| G.E. Richards | P.O. Box 4806 | | Lancaster | PA | 17604 | | 80.10 |
| Gagliardi, John | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Gallagher Appraisal Service | 202 jay Street | | Lock Haven | PA | 17745 | | 0.00 |
| Gallagher Appraisal Service | P.O. Box 250483 | | Holly Hill | FL | 32125 | | 0.00 |
| Gateway 2000 | P.O. Box 31012 | | Hartford | CT | 0-1012 | | 6,190.40 |
| Gateway Spotshop | P.O. Box 3917 | | Boston | MA | 02241 | | 0.00 |
| Gatson Co Register of Deeds | 151 South St. | | Gastonia | NC | 28052 | | 10.00 |
| GDN Electric | 2511 Appleton NE | | Grand Rapids | MI | 49525 | | 403.35 |
| General Treasurer State of RI | 233 Richmond St. | Suite 231 | Providence | RI | 02903 | | 0.00 |
| Genessa Co Recorder of Deeds | 1101 Beach St. | | Flint | MI | 48502 | | 0.00 |
| Gibson Co Recorder of Deeds | 101 N. Main | | Princeton | IN | 47670-0168 | | 0.00 |
| Giguere, Philip | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Gillisslee, Preda | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Glocker Appraisal | 1 N. Broad St. | Suite 8-B Box E | Jacksonville | FL | 32257 | | 0.00 |
| Glouster Co Recorder of Deeds | 1 N. Broad St. | | Woodbury | NJ | 08096 | | 0.00 |
| Goldt, R.F. | 312 East Venice Ave | Suite 205 | Venice | FL | 34292 | | 0.00 |
| Gomez, Luis | 42 Withey St SW | | Grand Rapids | MI | 49507 | | 0.00 |
| Goodhue Co Recorder of Deeds | P.O. Box 408 | | Red Wing | MN | 55066 | | 0.00 |
| Goodroad, David & Vicki | 9404 Candywood Lane | | Louisville | KY | 40291 | | 22.25 |
| Gordon Water Systems | 618 E. Crosstown Pkwy | | Kalamazoo | MI | 49001 | | 29.50 |
| Gowen, Roy & Lorraine | 901 N. Didge Lake Ave. | | Harrison | MI | 48625 | | 0.00 |
| Grand Valley Appraisal Service | 4983 St. Route 45 P.O. Box 5033 | | Rome | OH | 44085 | | 0.00 |
| Granger, Warner | 8333 Gilbert St | | Philadelphia | PA | 19150 | | 0.00 |
| Grant Realty & Appraisal Co. | 88 Central Ave. | | Ashville | NC | 28801 | | 0.00 |
| Graphic Advantage | 107 Williamson Court | | Chalfont | PA | 18914 | | 0.00 |
| Graziano Flowers | 60 Jamesway #3 | | Southhampton | PA | 18988 | | 71.55 |
| Greene Co Recorder of Deeds | 45 N. Detroit St. | | Xenia | OH | 45385-3101 | | 0.00 |
| Greenville Appraisal Service | 210 E. Park Avenue | | Greenville | SC | 29601 | | 0.00 |
| Greenville Co Recorder of Deeds | 301 University Ridge | Suite 1300 | Greenville | SC | 29601 | | 0.00 |
| Greenville-Pelham Florist | 3620 Pelham Road | | Greenville | SC | 29615 | | 0.00 |
| Greenwood Co Recorder of Deeds | 528 Monument St. | | Greenwood | SC | 29648-2839 | | 0.00 |
| Griffith Group Realty & Appraisal | 407 Chestnut Street | | Lebanon | PA | 17042 | | 0.00 |
| Grubb & Ellis Mgmt | 2 Trans Am Plaza | Suite 260 | Oakbrook Terrac | IL | 60181 | | 3,932.47 |
| Guilford Co Recorder of Deeds | P.O. Box 3427 | | Greensboro | NC | 27402-3427 | | 0.00 |
| Haley, Vernon & Bonnie | 1405 Parterre Court | | Lexington | KY | 40508 | | 0.00 |
| Hallmoon, LLC | P.O. Box 248 | | Eau Claire | WI | 54702-0268 | | 0.00 |
| Hamco-Greenville, Inc. | 297-A Garlington Rd. | | Greenville | SC | 29615 | | 0.00 |
| Hamilton Co Recorder of Deeds | 138 E. Court St. | Room 603 | Cincinnati | OH | 45202 | | 0.00 |
| Harris, G.H. Associates, Inc. | P.O. Box 216 | | Dallas | PA | 18612 | | 0.00 |
| Harris, Marcus | 1405 E. 90th Place | | Chicago | IL | 60619 | | 0.00 |
| Harrison Co Recorder of Deeds | 300 N. Capitol Ave. | | Corydon | IN | 47112 | | 0.00 |
| Hawkins Realty Group | P.O. Box 34036 | | Louisville | KY | 40232 | | 0.00 |
| Headquarters Realty Group | 100 N. Wilkes-Barre Blvd | | Wilkes-Barre | PA | 18702 | | 0.00 |
| Helmer Appraisal | P.O. Box 184 320 N. Jackson St | | Greencastle | IN | 46135 | | 0.00 |
| Hennepin Co Recorder | 300 S. 6th Street | | Minneapolis | MN | 55487 | | 39.00 |
| Herkimer Co Recorder of Deeds | 109 Mary St. | Suite 1111 | Harkimer | NY | 13350-2923 | | 0.00 |

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|
| Hicks Appraisal Service | 1981 Woodbury Rd. | | Charlotte | NC | 25212 | | 0.00 |
| Highwoods Properties | P.O. Box 65195 | | Charlotte | NC | 28265 | | 0.00 |
| Higwoods/Forsyth L.P. | P.O. Box 65183 | | Charlotte | NC | 28265 | | 0.00 |
| Highwoods Services, Inc | 3100 Smoketree Court | Suite 1100 | Raleigh | NC | 27604 | | 41.00 |
| Hill, Donald | 1847 Newtown Avenue | | Dayton | OH | 45406 | | 3.50 |
| Hilltop Plaza | 3799 Route 46 | Suite 201 | Parsippany | NJ | 07054 | | 0.00 |
| Hockett, Elizabeth | 395 Park Avenue | | Pittsburgh | PA | 15221 | | 79.28 |
| Hoffman, Amy | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Holland Metro Realtors, Inc. | 2100 W. 8th St | | Erie | PA | 16505 | | 0.00 |
| Holt, Leslie & Sharon | 840 Co. Route 55 | | Fulton | NY | 13069 | | 0.00 |
| Howard, Dot | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Howe, Janice | 371 Chapel Road | | Lakewood | NJ | 08701 | | 250.00 |
| Hudson Co Recorder of Deeds | 583 Newark Ave. | | Jersey City | NJ | 07306 | | 0.00 |
| Hudson Valley Appraisal | Route 9 W. & Sunset Drive P.O. Box 1004 | | Port Ewen | NY | 12466 | | 0.00 |
| Huggins, James & Barbara | 908 Lenton Ave | | Baltimore | MD | 21212 | | 0.00 |
| Hullett Appraisals & Realty | 2391 S. Center Street | | Hickory | NC | 28602 | | 350.00 |
| Hughes, James & Jane | 106 Menlo Drive | | Simpsonville | SC | 29680 | | 0.00 |
| Hughes, Watters & Askanase | 1415 Louisiana | 37th Floor | Huston | TX | 77002 | | 0.00 |
| Hunt Appraisals | 3009 Quentin Rd. | | Brooklyn | NY | 01234 | | 0.00 |
| Hunt Associates | P.O. Box 124 | | Hensonville | NY | 12439 | | 0.00 |
| Husband, James | 19 Milton Court | | Patchogue | NY | 11772 | | 1.65 |
| Icon Communcations | 110 Marter Ave | Suite 209 | Moorestown | NJ | 08057 | | 0.00 |
| Ikon Office Solutions | P.O. Box 30069 | | Hatford | CT | 06150 | | 0.00 |
| Illinois Secretary of State | 100 W. Randolph | Suite 5-400 | Chicago | IL | 60601 | | 0.00 |
| Indian Spring Water | 350 Route 46 | | Rockway | NJ | 07866 | | 84.00 |
| Innovative Communications, Inc. | 1811 Chestnut St. | The Belgravia S | Philadelphia | PA | 19103 | | 0.00 |
| Iron Mountain | P.O. Box 85017 | | Charlotte | NC | 28285-0017 | | 3,629.02 |
| Iredell Co Recorder of Deeds | P.O. Box 788 | | Statesville | NC | 28687-0788 | | 0.00 |
| Irving, Theresa & John | 127 Emerson Street | | Carteret | NJ | 07008 | | 0.00 |
| James, Michael - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 105.77 |
| Jarquin, Armando | 517 S. Curley Street | | Baltimore | MD | 21228 | | 0.00 |
| Jasper Co Recorder of Deeds | P.O. Box 5 | | Rensselaer | IN | 47978 | | 0.00 |
| Java Systems | 4714 Valleyridge SW | | Wyoming | MI | 49509 | | 0.00 |
| Jeanfreau, Robert | 24 S. Stoyvesant Dr. | | Wilmington | DE | 19809 | | 0.00 |
| Jefferson Co Recorder of Deeds | 300 E. Main St. | | Madison | IN | 47250-3537 | | 0.00 |
| Jensen, Barry | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Johnson Co Recorder | P.O. Box 96 | | Vienna | IL | 62995 | | 5.00 |
| Johnson , Phyllis | 1316 Rivermont Cir N | | Gallatin | TN | 37066 | | 0.00 |
| Jones Lang LaSalle Mgmt | 33351 Treasury Center | | Chicago | IL | 60694 | | 0.00 |
| K & B Supply | 30-30 Northern Blvd | | Long Island | NY | 11101 | | 0.00 |
| Kaiser, Mitsch & Associates | 1954 Airport Rd. | Suite 160 | Atlanta | GA | 30341 | | 0.00 |
| Kalamazoo Co Recorder of Deeds | 201 W. Kalamazoo | | Kalamazoo | MI | 49007 | | 0.00 |
| Kanterman, Robert | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Kavanagh, Keil | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Kelly Appraisals, Inc. | 4141 A Ivystone Court | | Charlotte | NC | 28277 | | 0.00 |
| Kelly, Stephanie | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Kent Co Recorder of Deeds | 300 Monroe NW | | Grand Rapids | MI | 49503 | | 0.00 |
| Kentucky State Treasurer | P.O. Box 1150 | | Frankfort | KY | 40602 | | 0.00 |
| Key Appraisal of Rockford | 5512 Clayton Circle P.O. Box 139 | | Roscoe | IL | 61073 | | 0.00 |
| Key Bank USA | 8000 Midlantic Dr. | Suite202 North | Mt. Laurel | NJ | 08054 | | 0.00 |
| Key Home Equity Bank | 8000 Midlantic Dr. | Suite202 North | Mt. Laurel | NJ | 08054 | | 53.57 |
| Key Home Equity Services | 8000 Midlantic Dr. | Suite202 North | Mt. Laurel | NJ | 08054 | | 9,041.31 |
| Killough, Stephen | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Kings Co Recorder of Deeds | 210 Jora lemon St | Room 2 | Brooklyn | NY | 11201 | | 1.00 |
| KLW Residential, Inc. | 247 Cayuga Rd. | | Buffalo | Ny | 14225 | | 0.00 |
| Knox Co Recorder of Deeds | 400 Main St. | Room 123 | Knoxville | TN | 37902 | | 0.00 |
| Koch Appraisal Service | 270 Riverview Dr. | | Bloomsburg | PA | 17815 | | 0.00 |
| Koenig, Jeffrey | 831 E. Morehead St. | Suite 760 | Charlotte | NC | 28202 | | 0.00 |
| Koppy Nemef/Forbes Cohen Assoc | 26877 Northwestern Hwy | Suite 101 | Southfield | MI | 48037 | | 0.00 |
| Kuhlmann, Mark | 5 Buffalo St | | Attica | NY | 14011 | | 0.00 |
| KVS Realty Group | 10309 Gleen Abbey Lane | | Fishers | IN | 46038 | | 0.00 |
| LA Solutions | 7360 W. Friendly Ave | Suite 139 | Greensboro | NC | 27410 | | 0.00 |
| Lackawanna Co Recorder of Deeds | 200 Adams Ave. | | Scranton | PA | 18503-1602 | | 0.00 |
| Lake Co Recorder of Deeds | 18 N. County St. | Room 1001 | Wakegan | IL | 60085-4304 | | 11.00 |
| Lancaster County Treasurer | P.O. Box 1809 | | Lancaster | SC | 29721-1809 | | 6.00 |
| Lane Appraisal Company | 650 Highway 37 North P.O. Box 314 | | Paoli | IN | 47454 | | 0.00 |
| Langas, John | 1301 E. State St | | Fort Wayne | In | 46805 | | 0.00 |
| LaPointe, Robert | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Laser's Resource, Inc. | 4770 50th St. SE | | Kentwood | MI | 49512 | | 0.00 |
| Lauff, Celeste | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Lavelle Appraisal Comp | 933 Northern Blvd | | Clarks Summit | PA | 18411 | | 0.00 |
| Lawrence Co Recorder of Deeds | 430 Court St. | Government Ce | New Castle | PA | 16101-3593 | | 0.00 |
| Lebanon Co Recorder | 400 S. 8th St. | | Lebanon | PA | 17042 | | 16.00 |
| Legal Title, Inc. | 4600 Street Road | | Trevose | PA | 19053 | | 0.00 |
| Lelionis, Doreen | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Lenders Service | P.O. Box 642277 | | Pittsburgh | PA | 15264 | | 0.00 |
| Letendre, Donald | 16 Roseland Blvd. | | Burnt Hill | Ny | 12027 | | 0.00 |
| Lewis, Rene | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Leiberman, Mr. | 1444 Hillsdale Ave | Suite 12 | Pittsburgh | PA | 15216 | | 0.00 |
| Ligon, Larry & Mary | 1787 Hunters Trace | | Burlington | KY | 41005 | | 22.25 |
| Lincoln Plaza Associates | P.O. Box 829424 | | Philadelphia | PA | 19182 | | 0.00 |
| Lindsley, Charles | 428 Lake St. Court | | Petoskey | MI | 49770 | | 0.00 |
| Lisa Marie Appraisal Service | P.O. Box 733 | | Tannersville | PA | 18372 | | 0.00 |
| Little & Associates | 1421 Commercial Park Dr. | Suite 3 | Lackland | Fl | 33801 | | 0.00 |

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|
| Lone Star Steakhouse | 2350 Lincoln Hwy | | Langhorne | PA | 19047 | | 0.00 |
| Long, Cynthia | P.O. Box 684 | | Tunkhannock | PA | 18657 | | 250.00 |
| Lopez, Luis Antonio | 4008 Clinton Ave. | | Stickney | IL | 60181 | | 0.00 |
| Louis, Tordis | 310 W. 105th Place | | Chicago | IL | 60628 | | 0.00 |
| Louisville/Jefferson County | 101 S. 8th St | | Louisville | KY | 40202 | | 0.00 |
| Love, Shawn | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Lubin, Schwartz & Goldman | 2369 Franklin Rd. | | Bloomfield Hills | MI | 48302 | | 0.00 |
| Luzerne Co Recorder | 200 N. River St. | | Wilkes-Barre | PA | 18711 | | 17.50 |
| Luzerne County Treasurer | 200 N. River St. | | Wilkes-Barre | PA | 18711 | | 10.00 |
| Lycoming Co Recorder of Deeds | 48 West 3rd St. | | Williamsport | PA | 17701 | | 0.00 |
| M.I.S., Inc. | P.O. Box 94850 | | Cleveland | OH | 44101 | | 0.00 |
| Mack Appraisal Service | 25 Forest Ave | | Verona | NJ | 07044 | | 0.00 |
| Macomb County Register | 40 N. Gratiot | | Mt. Clemens | MI | 48043 | | 18.00 |
| Macon Co Recorder of Deeds | Public Square | | Lafayette | TN | 37083 | | 0.00 |
| Madison Co Recorder of Deeds | 16 E. 9th St. | | Anderson | IN | 46016-1538 | | 0.00 |
| Maher, Jennifer | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Maratea, Samuel | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Marion Co Recorder of Deeds | 241 City-County Building | | Indianapolis | IN | 48204 | | 0.00 |
| Marketing Communcation System | P.O. Box 8500-8775 | | Philadelphia | PA | 19178 | | 0.00 |
| Mahoney, Olivia | 804 S. 37th St. | | Louisville | KY | 40211 | | 22.25 |
| Mas-Meier Appraisal Service | 518 Main St | | Greenville | SC | 29601 | | 0.00 |
| Mateer, Catherine | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Maury Co Register | 41 Public Square | | Columbia | TN | 38401 | | 0.00 |
| McCarthy, Thomas | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| McHenry Co Recorder of Deeds | 2200 N. Seminary Ave. | | Woodstock | IL | 60098 | | 38.00 |
| McLean Co Recorder of Deeds | 104 W. Front St. | | Bloomington | IL | 61702 | | 0.00 |
| McLellan, Hugh | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| McMillan, Smith & Plyer | 205 W. Martin St. | | Raleigh | NC | 27602 | | 0.00 |
| Mecklenburg Co Recorder of Deeds | 600 E. 4th St. | | Charlotte | NC | 28231 | | 0.00 |
| Media Borough | 307 N. Jackson St. | | Media | PA | 19063 | | 0.00 |
| Media Real Estate | 203 E. Baltimore Ave. | | Media | PA | 19063 | | 0.00 |
| Meehan & Associates | 9 East Main Street | 2nd Floor | Morrestown | NJ | 08057 | | 372.50 |
| Mercer Co Recorder of Deeds | 5 Diamond St. | | Mercer | PA | 18137 | | 19.50 |
| Microsurf, Inc. | 1500 Providence Hwy | | Norwood | MA | 02062 | | 0.00 |
| Mid West Appraisal | P.O. Box 497 | | Findlay | OH | 45839 | | 0.00 |
| Middlesex Co Recorder of Deeds | P.O. Box 871 | | New Brunswick | NJ | 08903 | | 0.00 |
| Mifflin Co Recorder of Deeds | 20 N. Wayne St. | | Lewistown | PA | 17044 | | 0.00 |
| Milanese, Rosemary | 2 Crystal Court | | Erial | NJ | 08081 | | 0.00 |
| Miller, Jeffrey & Darlene | 4220 Frances Drive | | Bardstown | KY | 40004 | | 250.00 |
| Miller, Ron - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 123.21 |
| Milliken, Jeffery | 11 Kroughs Lane | | Sparta | NJ | 07871 | | 0.00 |
| Milwaukee Co Recorder | 901 N. 9th St. | Room 201 | Milwaukee | WI | 53233 | | 12.00 |
| Mimms, John | 3228 Muhammad Ali Blvd. | | Louisville | KY | 40212 | | 22.25 |
| Monmouth County Clerk | P.O. Box 1255 | | Freehold | NJ | 07728 | | 0.00 |
| Monroe Co Recorder of Deeds | 1 Quaker Plaza | Room 201 | Stroudsburg | PA | 18360-2192 | | 15.50 |
| Montgomery Co Recorder | P.O. Box 415 | | Atlanta | MI | 49709 | | 59.00 |
| Morgan Co Recorder of Deeds | 180 S. Main St. | | Martinsville | IN | 46151 | | 0.00 |
| Morris Co Recorder of Deeds | P.O. Box 900 | | Morristown | NJ | 07963 | | 0.00 |
| Mothers Against Drunk Driving | P.O. Box 152241 | | Irving | TX | 75015 | | 0.00 |
| Moultrie Co Recorder of Deeds | 10 S. Main St. | | Sullivan | IL | 61951 | | 0.00 |
| Mountain View Office Park | 3131 Princeton Pike | Bldg. 4 Suite 20 | Lawrenceville | NJ | 08648 | | 0.00 |
| Mulroy, Lorraine | 1818 Eliae | | Westland | MI | 48186 | | 0.00 |
| Musial, Stephan & Elizabeth | 15 Henry St | | Somerset | NJ | 08873 | | 0.00 |
| Nash Co Recorder of Deeds | County Courthouse | Room 104 | Nashville | TN | 27856 | | 0.00 |
| National Appraisal Solutions | P.O. Box 13007 | | Pittsburgh | PA | 15243 | | 250.00 |
| National Real Estate Info Services | 290 Bilmar Dr. | | Pittsburgh | PA | 15205 | | 0.00 |
| National Real Estate Info Services | P.O. Box 389 | | Chester | WV | 26034 | | 0.00 |
| Nations Title Agency | 9415 Nall Ave. | | Shawnee Missio | KS | 66207 | | 97.00 |
| Nature's Way Purewater | 11 Ridge View Drive | | Scranton | PA | 18504 | | 28.00 |
| Nell, Paul - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 134.67 |
| Network Courier Systems | P.O. Box 359 | | Solebury | PA | 18963 | | 0.00 |
| New Castle Co Recorder of Deeds | 800 French St. | | Wilmington | DE | 19801 | | 0.00 |
| New Horizons Computer Learning Center | 3604 Horizon Dr. | | King of Prussia | PA | 19406 | | 0.00 |
| New York Corporation Tax | P.O. Box 22109 | | Albany | NY | 12201 | | 0.00 |
| NewKirk/Warner Group, Inc. | 1426 Commenwealth Dr. | Suite C | Wilmington | NC | 28403 | | 0.00 |
| Niagara Co Recorder of Deeds | P.O. Box 461 | | Lockport | NY | 14095 | | 0.00 |
| Niagara Mohawk | 300 Erie Blvd | | West Syracuse | NY | 13252 | | 0.00 |
| NJS Appraisal | 129 Dutch Rd | | East Burns | NJ | 08816 | | 0.00 |
| Norman, Hubbard & Assoc. | 11 Holland Ave. | | White Plains | NY | 10603 | | 0.00 |
| Northampton Co Recorder of Deeds | 669 Washington St. | | Easton | PA | 18042-7411 | | 0.00 |
| Northeast Laser Life | 1808 Rock Dr. | | Clarks Summit | PA | 18411 | | 0.00 |
| Northumberland Co Recorder of Deeds | 201 Market St. | | Sunbury | PA | 17801 | | 0.00 |
| NTS/Springs Office, LTD | 10172 Linn Station Rd. | | Louisville | KY | 40223 | | 0.00 |
| Oakland Co Register | 1200 N. Telegraph Rd | | Pontiac | Mi | 48341 | | 9.00 |
| Ocean Co Recorder of Deeds | 101 Hooper Ave. | | Toms River | NJ | 08754 | | 0.00 |
| Oconee Co Recorder of Deeds | P.O. Box 678 | | Walhalla | SC | 29691 | | 0.00 |
| Odorich, Robert & Rosa Marie | 2603 Fayette St | | McKeesport | PA | 15132 | | 0.00 |
| Office Depot | P.O. Box 30292 | | Salt Lake City | UT | 84130-0292 | | 944.88 |
| Office of Child Support Enforcement | P.O. Box 805 | | Riverdale | MD | 20737 | | 0.00 |
| Office Max | P.O. Box 30292 | | Salt Lake City | UT | 84130-0292 | | 980.45 |
| Ogard, Curtis & Lynn | 4653 York Avenue South | | Minneapolis | MN | 55410 | | 50.00 |
| Ogemaw Co Recorder of Deeds | 806 W. Houghton | | West Branch | MI | 48661 | | 0.00 |
| Olson, Kathryn | 3013 Bluffe Dr. | | Mound | MN | 55364 | | 0.00 |
| On Time Appraisals | 1840-B Monroe Ave | | Rochester | NY | 14618 | | 0.00 |

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|
| Onedia County Clerk | 800 Park Ave. | | Utica | NY | 13501-2939 | | 0.00 |
| Onondaga Co Support Collection Unit | P.O. Box 15331 | | Albany | NY | 12212 | | 0.00 |
| Ontario Co Recorder of Deeds | 27 N. Main St. | | Canandaigua | NY | 14424 | | 0.00 |
| Orange County Clerk | 255-275 Main St. | | Goshen | NY | 10924-1621 | | 33.00 |
| Orleans County Clerk | 3 S. Main St. | Courthouse Sq | Albion | NY | 14411-1495 | | 0.00 |
| PA Corporate Plaza | 110 Sunset Ave | | Harrisburg | PA | 17112 | | 0.00 |
| PA Department of Banking | 333 Market Street | 16th Floor | Harrisburg | PA | 17101 | | 0.00 |
| PA SCDU | P.O. Box 69112 | | Harrisburg | PA | 17106 | | 0.00 |
| P.L. Oliver Appraisers | 88 West Shore Drive | | Pennington | NJ | 08534 | | 1,250.00 |
| Painter, William | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Pardue, Heid, Church, Smith, & Wall | 4319 Salisbury Rd. | Suite 100 | Jacksonville | FL | 32216 | | 0.00 |
| Parkland School District Tax Office | P.O. Box 200 | | Orefield | PA | 18069 | | 0.00 |
| Parrott, Jason | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Passaic Co Recorder of Deeds | 77 Hamilton St. | | Paterson | NJ | 07505 | | 0.00 |
| Patel, Dipak | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Patterson, Belknap, Webb & Tyler LLP | 1133 Avenue of the Americans | | New York | NY | 10036 | | 1,668.06 |
| Patterson, Jeff | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Paul's Courier Service | 22 Blackberry Dr. | | Pottstown | PA | 19484 | | 0.00 |
| PBI | 500 Ritter Rd. | | Mechanicsburg | PA | 17055-6903 | | 0.00 |
| PCFS - Provident | 309 Vine Street  Mail stop 196-D | | Cincinnati | OH | 45202 | | 549.89 |
| Pence, Phyllis | 4773 Shenandoah | | Louisville | KY | 40241 | | 22.25 |
| Pearman, Larry | P.O. Box 8178 | | Greensboro | NC | 27419 | | 0.00 |
| Peery Group | 130 Fairfax Ave | Suite 2B | Louisville | KY | 40207 | | 0.00 |
| Perelman, Harvey | 2727 Philmont Ave | Suite 131 | Huntington Valle | PA | 19008 | | 0.00 |
| Perry Co Recorder of Deeds | P.O. Box 37 | | New Bloomfield | PA | 17068-0037 | | 0.00 |
| Peterson, Erik | 19 Swan St. | 2nd Floor | Lambertville | NJ | 08530 | | 0.00 |
| PHEAA | P.O. Box 1463 | | Harrison | PA | 17105 | | 0.00 |
| Phila Co Recorder of Deeds | Room 103 City of Philadelphia | | Philadelphia | PA | 19107 | | 37.00 |
| Phillips Group | P.O. Box 61020 | | Harrisburg | PA | 17106-1020 | | 48.60 |
| Phoebe Floral Shop | 2102 W. Hamilton St. | | Allentown | PA | 18104 | | 0.00 |
| Pierce, James | 2309 3 Mile NE | | Grand Rapids | MI | 49505 | | 82.25 |
| Pierce Leahy Corp | P.O. Box 65017 | | Charlotte | NC | 28265 | | 0.00 |
| Pilson, Brenda | 2120 Fern Valley Dr. | | Atlanta | GA | 30331 | | 0.00 |
| Piner's | 3861 Hendricks Ave | | Jacksonville | Fl | 32207 | | 0.00 |
| Pinnacle Realty Management | 10401 N. Meridian Street | Suite 335 | Indianapolis | IN | 46290 | | 2,904.08 |
| Piping Rock | 175 Sunnyside Blvd | | Plainview | NY | 11803 | | 18.28 |
| Pitney Bowes | P.O. Box 41068 | | Norfolk | VA | 23541-1067 | | 19.00 |
| Pitney Bowes | P.O. Box 85390 | | Louisville | KY | 40285 | | 0.00 |
| Pitney Bowes Credit Corp. | P.O. Box 84560 | | Louisville | KY | 40285 | | 0.00 |
| Pitney, Hardin, Kipp & Szuch | P.O. Box 1945 | | Morristown | NJ | 2-1945 | | 1,300.00 |
| Poland Spring | P.O. Box 52271 | | Pheonix | AZ | 85072-2271 | | 43.47 |
| Poland Spring Water | P.O. Box 650641 | | Dallas | TX | 75265 | | 0.00 |
| Pomeroy Appraisal | 600 N. Ridgewood Ave | | Edgewater | FL | 32132 | | 0.00 |
| Posten Taxi, Inc. | 777 S. Franklin St | | Wilkes-Barre | PA | 18702 | | 0.00 |
| Postmaster | | | langhorne | Pa | 19047 | | 580.00 |
| Powell, William - Petty Cash | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 114.49 |
| Prairie Electric Company | 8595 Edebvale Blvd | #120 | Eden Paairie | MN | 55346 | | 0.00 |
| Prato, Lynne | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Premium Waters, Inc. | 2244 S. Calhoun Road | | New Berlin | WI | 53151 | | 72.82 |
| Prestige Office Cleaning | 12925 Schust Road | | Saginaw | MI | 48604 | | 425.00 |
| Price, Jennifer | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Priority Appraisal Service | 333 Beyerlein St | | Frankenmuth | MI | 48734 | | 0.00 |
| Pristine Water & Coffee Co. | P.O. Box 11387 | | Jacksonville | FL | 32239 | | 0.00 |
| Professional Mtg Reference | 204 East Bridge Street | | Morrisville | PA | 19067 | | 849.87 |
| Pro Pub, Inc. | P.O. Box 102 | | Wyckoff | NJ | 07481 | | 0.00 |
| Provident Bank | 309 Vine Street  Mail stop 196-D | | Cincinnati | OH | 45202 | | 0.00 |
| Provident Life & Accident Ins. | P.O. Box 751296 | | Charolette | NC | 28275 | | 0.00 |
| PSE&G | P.O. Box 14105 | | New Brunswick | NJ | 08906-4105 | | 94.65 |
| PSE&G Co | P.O. Box 14444 | | New Brunswick | NJ | 08906 | | 0.00 |
| Pustay Appraisal Service | 4710 Woodlake Drive | | Allison Park | PA | 15101 | | 0.00 |
| Putnam County Clerk | 40 Gleneida Ave. | | Carmel | NY | 10512-1798 | | 0.00 |
| PWC Associates | 4100 one Commerce Square 2005 Market St | | Philadelphia | PA | 19103 | | 0.00 |
| QI Services | P.O. Box 894 | | Mullica Hill | NJ | 08062 | | 0.00 |
| Queens County Recorder | 144-06 97th Ave. | 1st Floor | Jamaica | NY | 11435 | | 0.00 |
| Quiros, Carmen & Edwin | 17-36 124th Street | | Richmond Hill | NY | 11419 | | 0.00 |
| R&R Wireless | P.O. Box 4320 | | Cherry Hill | NJ | 08034 | | 0.00 |
| Radian Services, Inc. | 1601 Market Street | | Philadelphia | PA | 19103 | | 780.00 |
| RAS Appraisal Service | 730 S.O.M. Center Road Georgian C | Suite 110 | Mayfield Village | OH | 44143 | | 0.00 |
| Rategan, Larry | 7015 West Armitage Ave | | Chicago | IL | 60707 | | 0.00 |
| Rayshire | 800 N. Easton Road | | Glenside | PA | 19038 | | 344.50 |
| Reach Logistics, Inc | 1415 West 22nd Street | Suite 150 | Oakbrook | IL | 60523 | | 0.00 |
| Reckson Operating Partnership | P.O. Box 5856 | | New York | NY | 10087 | | 0.00 |
| Red Land Insurance Company | 25 Route 22 East | | Springfield | NJ | 7081 | | 0.00 |
| Reed, Smith, Shaw & Mcclay | P.O. Box 36007 am | | Pittsburgh | PA | 15251 | | 544.00 |
| Reserve Account | P.O. Box 952856 | | St. Louis | MO | 63195 | | 0.00 |
| Residential Appraisers | 1610 Ridge Road | | Raleigh | NC | 27607 | | 0.00 |
| Resource One | 2300 E. Lincoln Hwy | Suite 809 | Langhorne | PA | 19047 | | 0.00 |
| Ribbons Express Inc. | 815 Hylton Road | Suite 3 | Pennsauken | NJ | 08110 | | 205.30 |
| Richland Co Recorder Of Deeds | P.O. Box 337 | | Richland Center | WI | 53581-0337 | | 0.00 |
| Rite Envelope & Graphics | 250 Boot Road | | Downingtown | PA | 19335 | | 0.00 |
| Robbins Lock Shop | 2004 S. Division Ave | | Grand Rapids | MI | 49507 | | 0.00 |
| Robotham, Lloyd & Barbara | 907 Bellevue Ave | | Trenton | NJ | 08618 | | 0.00 |
| Rock Island Co Recorder | P.O. Box 5230 | | Rock Island | IL | 61204-5230 | | 0.00 |
| Rogan, Guida, & Orenstein | 235 Mamaroneck | | White Plains | NY | 10805 | | 125.00 |

| Creditor | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|
| Roma Development Corp. | 1401 N. Crest Blvd | | Allentown | PA | 18104 | | 0.00 |
| Roman, Ellias & Yanira | 79 Ray Street | | Garfield | NJ | 07090 | | 0.00 |
| Rosenbluth Vacation & Cruise | 18 Campus Blvd | Suite 210 | Newtown | PA | 19073 | | 0.00 |
| Rosinski, Michael | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Ross County Recorder Of Deeds | 2 N. Paint St. | Suite H | Chillicothe | OH | 45601 | | 0.00 |
| Rowan County Recorder Of Deeds | 130 W. Innes St. | | Salisbury | NC | 28144 | | 0.00 |
| Russell hardware Company | 38280 Woodward Ave. | | Bloomfield Hills | MI | 48304-0902 | | 95.79 |
| Rutherford Co Recorder of Deeds | Public Square | | Murfreesboro | TN | 37130 | | 0.00 |
| Safegaurd Business Systems | P.O. Box 1749 | | Fort Washington | PA | 19034 | | 0.00 |
| Saginaw Co Recorder of Deeds | 111 S. Michigan | | Saginaw | MI | 48602 | | 0.00 |
| Saginaw Friend of the Court | 615 Court Street | | Saginaw | MI | 48602 | | 0.00 |
| Salvato, Pete - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 73.20 |
| Savin | P.O. Box 73683 | | Chicago | IL | 60673-7683 | | 1,790.95 |
| Sawka, W. Scott | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| SC Dept of Consumer Affairs | 3600 Forrest Dr. | 3rd Floor | Columbia | SC | 29204 | | 0.00 |
| Scaria, Sosamma & Paruthappara | 9710 Laramie Rd | | Phila | PA | 19115 | | 0.00 |
| Schaffer Appraisals | 10102 51st Ave | | College PARK | md | 20740 | | 0.00 |
| Schmitt, Andrew | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Schultz, Steve | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Schuykill Co Recorder of Deeds | 401 N. 2nd St. | | Pottsville | PA | 17901 | | 0.00 |
| Schwanbeck, Kevin | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Secretary of State | 180 State Office Building | 100 Constitutio | St. Paul | MN | 55155-1299 | | 85.00 |
| Selah, Barbara | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Shaker Abstract Corp | 568 Columbia Tumpike | Suite 22 | Greenbush | NY | 12061 | | 0.00 |
| Shay Water Co. Inc. | P.O. Box 1926 | | Saginaw | MI | 48605-1926 | | 21.50 |
| Shelby Co Recorder of Deeds | 407 S. Harrison St. | | Shelbyville | PA | 46176 | | 18.00 |
| Shelvin Plaza Associates | 600 Old County Rd | Suite 425 | Garden City | NY | 11530 | | 0.00 |
| Sheppard, Troy | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Shiawassee Co Recorder of Deeds | 4141 E. Copas Rd. | | Owosso | MI | 48867 | | 0.00 |
| Shields Fire Protection | P.O. Box 8057 | | Saginaw | MI | 48608 | | 0.00 |
| Shinners & Cook, P.C. | 5195 Hampton Place | | Saginaw | MI | 48604-9576 | | 233.50 |
| Shipp, Ludie | 509 North Hernando Street | | Lake City | FL | 32055 | | 0.00 |
| Shiver, Ed | 3628 Columbus Dr | | Baltimore | MD | 21215 | | 0.00 |
| Shuler, Grady | 47 Ocepond Rd | | Levittown | PA | 19057 | | 0.00 |
| Sir Speedy | 801 Bristol Pike | | Bensalem | PA | 19020 | | 101.76 |
| Sirkus Appraisal Co | 3 Public Square | | Shelbyville | IN | 46176 | | 0.00 |
| Skarren, Frank | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Staski, Steve - Petty Cash | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 93.36 |
| Smith's Janitorial Service | 8011 Jefferson Street | | Hummelstown | PA | 17036 | | 222.60 |
| Snow Valley, Inc. | P.O. Box 6639 | | Annapolis | MD | 21401 | | 0.00 |
| Solid Oak Software | P.O. Box 6826 | | Santa Barbara | CA | 96160 | | 0.00 |
| Somerset County Clerk | P.O. Box 3000 | | Somerville | NJ | 08874 | | 31.00 |
| Source One | 27555 Farmington Rd | | Farmington Hills | MI | 48334 | | 0.00 |
| South Florida Appraisal House | 1311 South 17 Avenue | | Hollywood | FL | 33020 | | 0.00 |
| South Penn Lock & Safe | 936 N. Providence Rd | | Media | PA | 19063 | | 0.00 |
| Southeast Equity Title | 5420 St. Route 571 East P.O. Box 250 | | Greenville | OH | 45331 | | 0.00 |
| Southland Appraisal | 8478 Clyde King | | Seagrove | NC | 27341 | | 0.00 |
| Sovereign Bank | 15 Westminster St.  Mail Stop RW10-04 | | Providence | Ri | 02903 | | 1,135.78 |
| Sparking Spring | 565 Lakeview Parkway | | Vermillion Hills | IL | 60681 | | 0.00 |
| Spartanburg County Register | P.O. Box 5666 | | Spartanburg | SC | 29304 | | 0.00 |
| Sprint | P.O. Box 530503 | | Atlanta | GA | 30353-0503 | | 146.37 |
| St. Joseph Co Recorder of Deeds | 125 W. Main St. | | Centerville | MI | 49032 | | 0.00 |
| Stafford, James | 1185 Cove Hollow Rd. | | Lancaster | TN | 38569 | | 0.00 |
| Stanley Alarm Systems, Inc | P.O. Box 628 | | Kawkawlin | MI | 48631 | | 0.00 |
| Stanly Co Recorder of Deeds | 201 S. 2nd St. | | Albemarle | NC | 28001 | | 0.00 |
| Stan's Bonded Locksmiths | 3307 Davenport Street | | Saginaw | MI | 48602 | | 61.46 |
| Staples | P.O. Box 30292 | | Salt Lake City | UT | 84130-0292 | | 4,516.22 |
| Stark Co Recorder of Deeds | 200 W. Tuscarawas St. | | Canton | OH | 44702 | | 0.00 |
| State of Michigan | Dept of Treasury #77889 | | Detroit | MI | 48277 | | 0.00 |
| State of New Jersey | P.O. Box 929 | | Trenton | NJ | 08625 | | 0.00 |
| Statewide Appraisal | 3655 Alpine Ave NW | Suite 315 | Comstock | MI | 49321 | | 0.00 |
| Statewide Moving & Storage | 9720 Pulaski Highway | | Baltimore | MD | 21220 | | 0.00 |
| Steele, Sarah | 208 Holy Street | | Connwesville | IN | 47331 | | 0.00 |
| Stefanich, James Rec of Taxes | Town of Oyster Bay | | Oyster Bay | NY | 11771-1539 | | 0.00 |
| Stout Appraisal | 2463 Beechknoll Point | | Centerville | OH | 45458 | | 0.00 |
| Studenroth, Frank & Patricia | 1 Nicholas Road | | Wilton | NY | 12783 | | 0.00 |
| Suffolk County SCU | P.O. Box 15347 | | Albany | NY | 12212 | | 0.00 |
| Sumner Co Recorder of Deeds | 355 N. Belvedere Dr. | | Gallatin | TN | 37068 | | 0.00 |
| Sunbelt Properties, Inc. | 403 Woods lank Rd | Suite 204 | Greenville | SC | 29607 | | 0.00 |
| Sunrise Electronic Distributing | P.O. Box 867 | | Chambersbueg | PA | 17201 | | 0.00 |
| Susquehanna Co Recorder | P.O. Box 218 | | Montrose | PA | 18801 | | 15.50 |
| Tait, Ralph & Vicki | 213 Hawthorne St. | | Elyrie | OH | 44035 | | 0.00 |
| Tennessee Secretary of State | James K. Polk Blvd. | Suite 1800 | Nashville | TN | 37243 | | 0.00 |
| Terry, Brandon | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Thomson Financial Media | P.O. Box 4634 | | Chicago | IL | 60680 | | 0.00 |
| Tioga Co Recorder of Deeds | P.O. Box 589 | | Wellsboro | PA | 16901 | | 0.00 |
| Tippecanoe Co Recorder of Deeds | 301 Main St. | | Lafayette | IN | 47901 | | 0.00 |
| Tomanelli, Michael | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Tower, Mr. & Mrs. | 1464 Bogrove Road | | Waterville | NY | 13480 | | 0.00 |
| Transamerica Intellitech | P.O. Box 846236 | | Dallas | TX | 75284 | | 0.00 |
| TransAmerica Intellitech | P.O. Box 846236 | | Dallas | TX | 75284 | | 0.00 |
| Travelers Bank & Trust | 7467 New Ridge Road | Suite 200 | Hanover | MD | 21076 | | 2,567.04 |
| Treasurer City of Detroit | 2 Woodward Ave 136 | | Detroit | MI | 48226 | | 0.00 |
| Treasurer of Alameda County | P.O. Box 2072 | | Oakland | CA | 84604 | | 0.00 |

| Creditor | | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|---|
| Treasurer, John Weinstein | | 436 Grant Street | Room 108 | Pittsburgh | PA | 15219 | | 0.00 |
| Treasurer, State of New Jersey | | P.O. Box 040 | | Trenton | NJ | 08625-0040 | | 100.00 |
| Tri County Appraisal | | P.O. Box 978 | | New Carlisle | IN | 46552 | | 0.00 |
| Trumball Co Recorder of Deeds | | 160 High St. NW | | Warren | OH | 44481 | | 0.00 |
| Turanick, Terrance | | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Turner, Bob - Petty Cash | | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 113.59 |
| Tuscola Co Recorder Of Deeds | | 440 N. State | | Caro | MI | 48723 | | 0.00 |
| U.S. Appraisal, Inc. | | 280 Cayuga Rd. | | Buffalo | NY | 14225 | | 0.00 |
| Ulster County Recorder of Deeds | | 244 Fair St. | Box 1800 | Kingston | NY | 12401-0800 | | 0.00 |
| Underberg & Kessler | | 1800 Chase Square | | Rochester | NY | 14604 | | 371.25 |
| Union Co Recorder of Deeds | | 2 Broad St. | | Elizabeth | NJ | 07207 | | 0.00 |
| United Companies Lending Corp. | | 8549 United Plaza Blvd. | | Baton Rouge | LA | 70809 | | 0.00 |
| United Parcel Service | | #27 Department 202×P.O. box 4980 | | Hagerstown | MD | 21747-4980 | | 34.00 |
| United Services | | 500 East Ridge Road | | Griffin | IN | 46319 | | 0.00 |
| United States Postal Service | | P.O. Box 7247-016 | | Philadelphia | PA | 19170 | | 0.00 |
| United States Treasury | | IRS | | Philadelphia | PA | 19255 | | 0.00 |
| US Office Products | | 1200 Sathers Drive | | Pittstown | PA | 18640 | | 0.00 |
| US West | | P.O. Box 1301 | | Minneapolis | MN | 55483-0001 | | 90.42 |
| Vaccaro Appraisers | | 4616 Cheryl Drive | | Bethlehem | PA | 18017 | | 0.00 |
| Valley Creek Development | | 8301 Golden Valley Road | Suite 280 | Golden Valley | MN | 55427 | | 0.00 |
| Valuation Service & Inspection | | 8392 Brecksville Road | | Independence | OH | 44131 | | 0.00 |
| VanBuren Co Recorder of Deeds | | 212 Paw Paw St. | | Paw Paw | MI | 49079 | | 0.00 |
| Vannpusone, Boussay & Nang | | 3611 College Street | | Jacksonville | Fl | 32205 | | 0.00 |
| Vintage Abstract Corp. | | 2124 Flatbush Ave | | Brookyln | NY | 11230 | | 0.00 |
| Wake Co Recorder of Deeds | | P.O. Box 550 | | Raleigh | NC | 27602 | | 0.00 |
| Walker, Mary | | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 0.00 |
| Walsh, Joe | | 510 3rd Ave | | Jessup | Pa | 18434 | | 4.17 |
| Ward, John & Kim | | 12 Xenia Court | | Mine Hill | NJ | 07801 | | 0.00 |
| Warminster National Abstract | | 338 South Warminster RD | | Hatboro | PA | 19040 | | 0.00 |
| Warren Co Recorder of Deeds | | 165 County Rd. 519 South | | Belvidere | NJ | 07823 | | 0.00 |
| Washington Co Register | | 100 W. Beau St | Courthouse Sq | Washington | PA | 15301 | | 16.00 |
| Watson Agency | | P.O. Box 910 | | Doylestown | PA | 18901 | | 0.00 |
| Watson, James & Florence | | 98 West Shawnee Trail | | Wharton | NJ | 07885 | | 250.00 |
| Wayne Co Recorder of Deeds | | 211 City-County Bldg. | | Detroit | MI | 48226 | | 0.00 |
| Weaver, Dina - Petty Cash | | 2300 E. Lincoln Hwy | Suite 609 | Langhorne | PA | 19047 | | 102.52 |
| Webb, Lonnie & Ella | | 119 South Terrace Ave | | Mt. Vernon | NY | 10550 | | 3.70 |
| West Chester Co. Recorder of Deeds | | 148 Martine Ave. | | White Plains | NY | 10601 | | 0.00 |
| Westaff | | P.O. Box 7247-7815 | | Philadelphia | PA | 19170 | | 0.00 |
| Westmoreland Co Recorder of Deeds | | 2 N. main Square  Court House Square | | Greensburg | PA | 15601 | | 16.00 |
| Wheeler, Kevin | | 278 Schoolhemer | | Canastota | NY | 13032 | | 0.41 |
| Whistle Building Maintenance | | 501 Spruce Street | | Trenton | NJ | 08638 | | 200.00 |
| WI SCTF | | P.O. Box 74400 | | Milwaukee | WI | 53274 | | 0.00 |
| Widmeyer, Beverly | | P.O. Box 96 | | Elwood | In | 46036 | | 0.00 |
| Williams Communtcations | | 21398 Network Place | | Chicago | IL | 60673-12163 | | 1,465.60 |
| Williams, Edward & Kimberly | | 7869 Cedar Drive | | Pasadena | MD | 21122 | | 0.00 |
| Wilson Co Recorder of Deeds | | 228 E. Main St. | | Lebanon | TN | 37087 | | 0.00 |
| Wilson, Bruce & Sherry | | 93 Orchard St | | McKees Rocks | PA | 15136 | | 0.00 |
| Wilson, Rosa Faye | | 515 Laurel St. | | Irvine | KY | 40336 | | 22.25 |
| Wisconsin Dept of Revenue | | P.O. Box 93208 | | Milwaukee | WI | 53293 | | 0.00 |
| Wissahicken | | 10447 Drummond Road | | Philadelphia | PA | 19154 | | 82.50 |
| Wolverine State Title, Inc. | | 28530 Orchard Rd | Suite 105 | Farmington Hills | MI | 47224 | | 0.00 |
| Woodbridge Office Towers, LLC | | 90 Woodbridge Center Dr. | 6th Floor | Woodbridge | NJ | 07095 | | 0.00 |
| Wright Executive Center | | 4000 Miller Calentin Court | | Dayton | PA | 45439 | | 0.00 |
| Wyoming Co Recorder of Deeds | | 1 Courthouse Square | | Tunkhannock | PA | 18657 | | 0.00 |
| Zurich Insurance | | 1377 Motor Parkway | | Hauppauge | NY | 11788 | | 0.00 |
| SMITH | KEVIN | 6301 N SHERIDAN | 9F | CHICAGO | IL | 60660 | | 0.00 |
| MCKENNY | MICHAEL | 2242 HARBOR DR | D | INDIANAPOLIS | IN | 46229 | | 0.00 |
| BODNAR | REGIS | 104 BETSY COURT | | GREENISBURG | PA | 15601 | | 0.00 |
| SIEDLECKI | MARK | 19 DUNHAM LOOP | #4 | BERLIN | NJ | 08009 | | 0.00 |
| JENKINS | LAMONT | 3332 CASTLEGATE DRIVE | | RALEIGH | NC | 27616 | | 0.00 |
| JORDAN | JANE | 1709 BOLINGBROKE RD | | HIGH POINT | NC | 27285 | | 0.00 |
| JONES | WILLIAM | 171 UNION AVE | 2ND FL | CLIFTON | NJ | 07011 | | 0.00 |
| CRENSHAW | ALAN | 1671 MAPLE LN | | BEAVER CREE | OH | 45432 | | 0.00 |
| BOYD | RUFUS | 3701 DANFORTH DRIVE | 407 | JACKSONVILLE | FLA | 32224 | | 0.00 |
| CONSTANTINE | FREDERICK | 11001 OLD ST. AUGUSTINE D | 1311 | JACKSONVILLE | FLA | 32257 | | 0.00 |
| ANDREWS | STANLEY | 4317 ARGYLE TERRACE | | WASHINGTON | DC | 20010 | | 0.00 |
| KOVALIK | TARA | RD 3 BOX 192 | | VANDERGRIFT | PA | 15690 | | 0.00 |
| CLANCY | LAWRENCE | 23 SOUTHWOOD DRIVE | | BALLSTON LAK | NY | 12019 | | 0.00 |
| ANTHONY | MARCELLA | 1414 W. 68TH AVENUE | | PHILADELPHIA | PA | 19126 | | 0.00 |
| BANCROFT | DONNA | 982 JAMISON ST. | | HARTSVILLE | PA | 18974 | | 0.00 |
| CHAVOUS | MONICA | 200 SOUTH PERKASIE RD. | | PERKASIE | PA | 18944 | | 0.00 |
| MANGER | MARY | 48 TYNEMOUTH COURT | | ROBBINSVILLE | NJ | 08691 | | 0.00 |
| MCCARTY | TIMOTHY | 684 WASHINGTON AVE. | | HAVERTOWN | PA | 19083 | | 0.00 |
| CHASE | DIONE | 303 W. MENTOR STREET | | PHILADELPHIA | PA | 19120 | | 0.00 |
| BROOKS | STEVEN | 7881 LIST LANE | | PARMA | OH | 44130 | | 0.00 |
| BLACK | CHRISTOPHER | 20 E. CHRISTIANA PLACE | | NEWARK | DE | 19702 | | 0.00 |
| DAWSON | JOY | 325 MILNE | | PHILA | PA | 19144 | | 0.00 |
| SCHREINER | ERIC | 2054 HWY 96 | | CREEDMOOR | NC | 27522 | | 0.00 |
| GANNON | HAROLD | 143 WINDSOR AVENUE | | LANSDOWNE | PA | 19050 | | 0.00 |
| LAUER | JAMES | 1332 FAIRMONT STREET | | WHITEHALL | PA | 18052 | | 0.00 |
| HUDSON | LISA | 106 VALLEYWOOD DR | | KINGS MTN | NC | 28086 | | 0.00 |
| PEZZUTO | ADRIANA | 621 KNIGHT DRIVE | | WESTBURY | NY | 11590 | | 0.00 |
| SMITH | CARLOS | 3084 MABEL COURT | | CLEVELAND | OH | 44113 | | 0.00 |
| WALWORTH | DEBBIE | 627 N. JEFFERSON | | IONIA | MI | 48846 | | 0.00 |

| Creditor | | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|---|
| CROWLEY | LORI | 8533 ECTOR PLACE | | JACKSONVILLE | FLA | 32211 | | 0.00 |
| POWELL | RONALD | 6751 N. 13TH ST. | 3-E | PHILA | PA | 19126 | | 0.00 |
| CHURCH | BRENT | 23034 PARK PLACE DRIVE | | SOUTHFIELD | MI | 48034 | | 0.00 |
| VINCENT | MATTHEW | 424 BALDWIN AVE | 99 | ROCHESTER | MI | 48307 | | 0.00 |
| GRIFFARD | GREGORY | 2519 LINCOLN DRIVE | | CICERO | IN | 46034 | | 0.00 |
| BROOKS | DEBORAH | 1311 KERLIN STREET | | CHESTER | PA | 19013 | | 0.00 |
| HILL | SIDNEY | 7563 QUAIL HOLLOW DR | D | CHARLOTTE | NC | 28226 | | 0.00 |
| BENNETT | DANIEL | 4383 WEDGEWOOD DRIVE | | COPLEY | OH | 44321 | | 0.00 |
| SPURRIER | PATRICIA | 807 A CAMPBELL LN | | WYNDMOOR | PA | 19038 | | 0.00 |
| EKLUND | TIMOTHY | 2088 SHUMAKER ROAD | | MANHEIM | PA | 17545 | | 0.00 |
| CLARE | JANET | 133 HILLCROFT WAY | | NEWTOWN | PA | 18940 | | 0.00 |
| NWOZO JR | HARRISON | 28 BRYANT STREET NW | | WASHINGTON | DC | 20010 | | 0.00 |
| PORTER | CURTIS | 10232 PRINCE PLACE | 101 | UPPER MARLB | MD | 20772 | | 0.00 |
| BARBATO | NICOLE | 1005 VALLEY VILLAGE ROAD | | KERNERSVILLE | NC | 27284 | | 0.00 |
| CLARK | CRAIG | 29 JAMES RUN | | CHERRY HILL | NJ | 08002 | | 0.00 |
| HAWARAH | KAREN | 2420 OLEANDER AVE | | MIDDLEBURG | FL | 32068 | | 0.00 |
| MCDONALD | WILLIAM | 830 FLYNN ROAD | | ROCHESTER | NY | 14612 | | 0.00 |
| SHERIF | HABIB | 3213 PERRY STREET | | MOUNT RAINIE | MD | 20712 | | 0.00 |
| DANNOLFO | DAVID | 346 SUMMIT AVE | | DEPTFORD | NJ | 08096 | | 0.00 |
| CAMPBELL | ARNITA | 1332 WEST FAIRVIEW AVE | | DAYTON | OH | 45406 | | 0.00 |
| BROWN | MARY | 22 KENSINGTON SQ. | | COHOES | NY | 12047 | | 0.00 |
| MELANDER | WILLIAM | 608 CRESCENT VILLAGE APTS | | CLIFTON PARK | NY | 12065 | | 0.00 |
| CASON | CHRISTOPHER | 723 MARIETTA NW | | GRAND RAPIDS | MI | 49503 | | 0.00 |
| MARCOUX | RONALD | 2011 WEST SHEFFIELD DRIVE | | MUNCIE | IN | 47304 | | 0.00 |
| WRIGHT | JAMES | 8410 EMRICH AVENUE | D | LOUISVILLE | KY | 40291 | | 0.00 |
| MEDINGER | GERVAE | 181 N. MAIN STREET | | MARYSVILLE | PA | 17053 | | 0.00 |
| PFAFF | NORA | 808 HILLTOP DRIVE | | NEW CUMBERL | PA | 17070 | | 0.00 |
| GILBERT-TURNER | THERESA | 1985 S. 102ND STREET | | WEST ALLIS | WI | 53227 | | 0.00 |
| HARRIS JR | MICHAEL | 107 EASTWICK COURT | | HILLSBOROUG | NJ | 08876 | | 0.00 |
| HORTON | CYNTHIA | 1812 GODFREY AVE | | PHILADELPHIA | PA | 19141 | | 0.00 |
| GREGER | RICHARD | 717 WEST MT. VERNON | | LANSDALE | PA | 19446 | | 0.00 |
| TRAPPANESE | KRISTINA | 7 CONSTITUTION WAY | | FRANKLIN | NJ | 07416 | | 0.00 |
| GORDON | TRUDY | 2893 GUERNSEY RD | | BEAVERTON | MI | 48612 | | 0.00 |
| SMITH | THOMAS | 2290 GALLOWAY ROAD | B31 | BENSALEM | PA | 19020 | | 0.00 |
| PRICE | DASHIA | 7228 WINERY LANE | | CHARLOTTE | NC | 28227 | | 0.00 |
| CURTIS | ALVENA | 1743-13 CHASEWOOD DRIVE | | CHARLOTTE | NC | 28212 | | 0.00 |
| KAPRAL | EMILY | 104 HOPEWELL RD | | MARLTON | NJ | 08053 | | 0.00 |
| BELL | DANIEL | 2358 EARLMONT | | BERKLEY | MI | 48072 | | 0.00 |
| MARTIN | DANIEL | 3198 ANTLER DRIVE | | DOYLESTOWN | PA | 18901 | | 0.00 |
| LAUDICO | NICOLE | 999 LAKESHORE BLVD | | ROCHESTER | NY | 14617 | | 0.00 |
| JACKSON | MICHAEL | 13518 YOUNGWOOD TURN | | BOWIE | MD | 20715 | | 0.00 |
| ROBERTSON | CRAIG | N60 W24584 ROCKY HOLLOW P | | SUSSEX | WI | 53089 | | 0.00 |
| MORLOCK | CRAIG | 5217 FAIRHAVEN ROAD | | CLIFTON HEIGH | PA | 19018 | | 0.00 |
| MITCHELL | TERRY | 48 PINE STREET | | MT. HOLLY | NJ | 08060 | | 0.00 |
| CUSUMANO | ANTHONY | N-15 QUINCY CIRCLE | | DAYTON | NJ | 08810 | | 0.00 |
| JONES | ALLEN | 3723 CLARENDON ROAD | | PHILADELPHIA | PA | 19114 | | 0.00 |
| CHANEY | RYAN | 15241 PARIS AVE. | | ALLEN PARK | MI | 48101 | | 0.00 |
| PORITSKY | DARREN | 1122 DIXON LANE | | RYDAL | PA | 19046 | | 0.00 |
| WARNER | SANDY | 130 W. GREEN ST | | NANTICOKE | PA | 18634 | | 0.00 |
| MESER | CHARLES | 196-C ELIZABETH COURT | | BARTLETT | IL | 60103 | | 0.00 |
| LACONTE | VINCENT | 510 SUNRISE HIGHWAY | A | WEST BABYLO | NY | 11704 | | 0.00 |
| DERNOSKI JR | RONALD | 4427 YATES ROAD | | BENSALEM | PA | 19020 | | 0.00 |
| MILLER | JOSEPH | 318 EAST JEFFERSON | | MORRIS | IL | 60450 | | 0.00 |
| WASHINGTON JR | JAMES | 2800 WEST 85TH PLACE | | CHICAGO | IL | 60652 | | 0.00 |
| BIRNEY | KATHLEEN | 3806 88 BENSALEM BLVD. | | BENSALEM | PA | 19020 | | 0.00 |
| JEFFRIES | ANTONIO | 8712 MILTON MORRIS DRIVE | | CHARLOTTE | NC | 28227 | | 0.00 |
| RIZZUTO | PETER | 19 OLD FARMSTEAD ROAD | | CHESTER | NJ | 07930 | | 0.00 |
| GOODLOE | STEFANI | 8231 PRINCETON SQUARE BLD | W 1416 | JACKSONVILLE | FL | 32258 | | 0.00 |
| FEINBERG | ADAM | 2030 HARTS LANE | | LAFAYETTE HIL | PA | 19444 | | 0.00 |
| BREELAND | JEFFREY | 6200 THERMAL ROAD | | CHARLOTTE | NC | 28211 | | 0.00 |
| LUMPKIN | TIMOTHY | 31 COLBY DRIVE | | LANGHORNE | PA | 19047 | | 0.00 |
| KRAMER | JOSHUA | 298 SHULL-WHITE RD | | LEITCHFIELD | KY | 42754 | | 0.00 |
| ROBINSON | RICHARD | 425 EAST MECHANIC STREET | | PHILADELPHIA | PA | 19144 | | 0.00 |
| FISHER JR | SAMUEL | 4802 LAWNDALE DRIVE | | GREENSBORO | NC | 27455 | | 0.00 |
| WORMLEY | JOSEPH | 739 BULLOCK AVENUE | | YEADON | PA | 19050 | | 0.00 |
| HARKINS | SHAWN | 8508 MINGO CT. | | LOUISVILLE | KY | 40220 | | 0.00 |
| SPENCER | SHANE | 1047 CHEROKEE RD | 1 | LOUISVILLE | KY | 40204 | | 0.00 |
| ARMSTRONG | GEORGE | 108 ST. CHARLES PLACE | | NASHVILLE | TN | 37212 | | 0.00 |
| GUDGEL | BOYD | 5417 PAWNEE TRAIL | | LOUISVILLE | KY | 40207 | | 0.00 |
| HARTGROVE JR | JERRY | PO BOX 20953 | | ROCHESTER | NY | 14602 | | 0.00 |
| MELITA | JOANNE | 59 MARY FRAN DRIVE | | WEST CHESTE | PA | 19382 | | 0.00 |
| BLACK | JUSTIN | 13050 DAHLIA CIRCLE | 119 | EDEN PRAIRIE | MN | 55344 | | 0.00 |
| SMITH JR | MELVIN | 44 WINWOOD CT | D | CHEEK TOWAG | NY | 14225 | | 0.00 |
| TOPINKA | CHRIS | 288 KENT ROAD | | HOWELL | NJ | 07731 | | 0.00 |
| SMITH | JENNIFER | 128 2ND AVENUE | | TROY | NY | 12180 | | 0.00 |
| GARY | TISHA | 115 QUAIL DRIVE | | DALLAS | NC | 28034 | | 0.00 |
| LEGG | MICHAEL | 3160 S BURRELL STREET | | MILWAUKEE | WI | 53207 | | 0.00 |
| MCSWAIN | KEVIN | 2003 S. 83RD ST | | WEST ALLIS | WI | 53219 | | 0.00 |
| SINDONI | ANTHONY | 14 ARNOLD PARK | | ROCHESTER | NY | 14607 | | 0.00 |
| JENDROWSKI | JENNIFER | 2067 WOODBURN DR SE | 6 | GRAND RAPIDS | MI | 49546 | | 0.00 |
| COOPER | JOSHUA | 5801 PINE STREET | | PHILADELPHIA | PA | 19143 | | 0.00 |
| KIRK | KRISTEN | 1080 BOBRICH DRIVE | | ROCHESTER | NY | 14610 | | 0.00 |
| SALOUM | IBRAHIM | 1110 BROADWAY | #2 | BETHLEHEM | PA | 18015 | | 0.00 |
| BRACKINS | SUZANNE | 8342 WEST 95TH STREET | | HICKORY HILLS | IL | 60457 | | 0.00 |

| Creditor | | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS | SUZANNE | 278 HULME AVENUE | | LANGHORNE | PA | 19047 | | 0.00 |
| ROSEN | CARL | 520 COLLONS AVENUE | B 404 | COLLINGSWOO | NJ | 08107 | | 0.00 |
| SCHNOLL | MARVIN | 121 WEST PALMER STREET | | MORRISVILLE | PA | 19067 | | 0.00 |
| QUINN | NANCY | 25 MUSTANG COURT | | HOLLAND | PA | 18966 | | 0.00 |
| COOMES | JOHN | 1035 JEANNETT WAY | | BEL-AIR | MD | 21014 | | 0.00 |
| SMITHSON | JONATHAN | 709 JACKSON DOWNS BLVD. | | NASHVILLE | TN | 37214 | | 0.00 |
| HORN III | JOHN | 267 WALNUT AVENUE | | ELMHURST | IL | 60126 | | 0.00 |
| DEBICCARI | LOUIS | 430 18TH STREET | | WEST BABYLO | NY | 11704 | | 0.00 |
| BROWNLEE | CRYSTAL | 505 LYON STREET NE | | GRAND RAPIDS | MI | 49503 | | 0.00 |
| WATSON | TIMOTHY | 102-I HIDDEN SPRINGS RD | | CARY | NC | 27513 | | 0.00 |
| LEWIS | PATRICIA | 142 LEGION DRIVE | | VALHALLA | NY | 10595 | | 0.00 |
| SCHWERT | EUNICE | 107 VISTA GRANDE CIRCLE | | CHARLOTTE | NC | 28228 | | 0.00 |
| MCLELLAN | HUGH | 5520 KINGSFIELD | | WEST BLOOMFI | OH | 48322 | | 0.00 |
| DENHARD JR. | JAMES | 2143 FISHERVILLE RD | | FINCHVILLE | KY | 40022 | | 0.00 |
| RODKEY | DALE | 840 OLD FORGE ROAD | | NEW CUMBERL | PA | 17070 | | 0.00 |
| GARZA | JESSE | 8028 WEST MEMORY LANE | | CHICAGO | IL | 60656 | | 0.00 |
| COLEY | BRAD | 19 NORTH WALNUT STREET | | FLEETWOOD | PA | 19522 | | 0.00 |
| FERRERI | GARY | 272 WISTERIA DRIVE | | CHURCHVILLE | PA | 18966 | | 0.00 |
| McKEON | MICHAEL | 3149 WILLITS ROAD | | PHILADELPHIA | PA | 19114 | | 0.00 |
| ARCHER | GLENN | 2054 NC HIGHWAY 96 | | CREEDMOOR | NC | 27522 | | 0.00 |
| LAGASSE | THEODORE | 84 BRANDON CIRCLE | | ROCHESTER | NY | 14612 | | 0.00 |
| SCHNIEDER | JAMES | 210 N. 2ND STREET | | LYKENS | PA | 17048 | | 0.00 |
| BRYNKO | CARL | 35B DAISY LANE EAST | | MOUNT LAUREL | NJ | 08054 | | 0.00 |
| LOCKHART | TIMOTHY | 421 KUNGS WAY | 2N | JOLIET | IL | 60435 | | 0.00 |
| SANCHEZ | STEVEN | 3140 WATERCHASE WAY | 109 | WYOMING | MI | 49509 | | 0.00 |
| SHEPERIS | MICHAEL | 3170 WESTVIEW ROAD | | CONCORD | NC | 28025 | | 0.00 |
| HUBBARD | CHRISTINE | 831 SHERRICK CT | | CHALFONT | PA | 18914 | | 0.00 |
| REINHOLD | ROSS | 2517 DUNKS FERRY RD. | G 304 | BENSALEM | PA | 19020 | | 0.00 |
| LEANDRA | SCOTT | 43 CANDLEWOOD SHORES RD | | BROOKFIELD | CT | 08604 | | 0.00 |
| BLAIR | ANDY | 1220 ROYAL DRIVE | 266 | LIBRARY | PA | 15129 | | 0.00 |
| HIGH | LINWOOD | 1501 PARK VILLAGE ROAD | | ZEBULON | NC | 27597 | | 0.00 |
| DAVALOS | ERIC | P.O. BOX 332 | | QUEENSTOWN | MD | 21658 | | 0.00 |
| NELSON | MICHELE | 60 CLIVEDON CT | | PHOENIXVILLE | PA | 19460 | | 0.00 |
| WALSH | ROBERT | 108 SUMMIT AVENUE | | UPPER DARBY | PA | 19082 | | 0.00 |
| ROBBINS | RANDY | 32 JENEE LANE | | DURHAM | NC | 27703 | | 0.00 |
| PHIBBS | CYNTHIA | 1017 WILLOWDALE AVENUE | | KETTERING | OH | 45429 | | 0.00 |
| RACE | MATTHEW | 117 HENRY STREET | | PENN YAN | NY | 14527 | | 0.00 |
| TRAVERSA | RONALD | 718 HIGH STREET | | BETHLEHEM | PA | 18018 | | 0.00 |
| BASNIGHT | ANDREA | 3014 N. 25TH ST | | PHILADELPHIA | PA | 19132 | | 0.00 |
| PATEL | SHAILESH | 20-2 HORSESHOE CIRCLE | | OSSINING | NY | 10562 | | 0.00 |
| WETZEL | RICHARD | 61 RIDGEDALE CIRCLE | | ROCHESTER | NY | 14616 | | 0.00 |
| MILLER | CLIMMY | 109 HEDGEWOOD TERRACE | | GREER | SC | 29650 | | 0.00 |
| TOWNS JR | FRANK | 3326 PLATEAU STREET | | JACKSONVILLE | FL | 32206 | | 0.00 |
| GOLDSMITH | MARTY | 10709 LINN STATION | | LOUISVILLE | KY | 40227 | | 0.00 |
| GOODS | SHIRLEY | 51 CLIFTON AVENUE | 413C | NEWARK | NJ | 07104 | | 0.00 |
| LAVOR | BETH | 14 SUNCREST DRIVE | | WATERFORD | NY | 12188 | | 0.00 |
| BROWN | TODD | 1527 LINCOLN ST | | BETHLEHEM | PA | 18017 | | 0.00 |
| SMITH | MICHELE | 782A FRANKLIN BLVD | | HIGHLAND HEIG | OH | 44143 | | 0.00 |
| JUSTICE | MAX | 135 DIAMOND DR | | ELLENBORO | NC | 28040 | | 0.00 |
| ZETTLER | IRIS | 15 JOSHUA DRIVE | | RICHBORO | PA | 18954 | | 0.00 |
| MUNSON | MARY | 1852 CONLON SE | | GRAND RAPIDS | MI | 49506 | | 0.00 |
| KIRIAKATIS | CHRIS | 140 BOULEVARD | | KENILWORTH | NJ | 07033 | | 0.00 |
| MERZIG | JOHN | 27 WESTERN AVENUE | | GLENS FALLS | NY | 12801 | | 0.00 |
| LEWIS | REGINALD | 1627 SKILES BLVD. | | WEST CHESTE | PA | 19382 | | 0.00 |
| BRAUBITZ | JULIE | 5 HIGH POINT DRIVE | | CHURCHVILLE | PA | 18966 | | 0.00 |
| GALLAGHER | JOHN DALE | 8105 BRADFORD STREET | | PHILADELPHIA | PA | 19152 | | 0.00 |
| RAULSTON | MINA | 539 GERON DRIVE | | SPRINGFIELD | OH | 45505 | | 0.00 |
| TAMME | CATHERINE | 1451 TOLLIS PKWY #346 | | BROADVIEW H | OH | 44147 | | 0.00 |
| CARSLEY | JOSEPH | 159 SECOND AVENUE | | ROEBLING | NJ | 08554 | | 0.00 |
| BOOKER | IRIS | 242 GREEN HARBOR ROAD | | OLD HICKORY | TN | 37138 | | 0.00 |
| SMITH | RICHARD | 73 ASHLAND AVENUE | | WEST ORANGE | NJ | 07052 | | 0.00 |
| GLOVER | ELLIOTT | 73 REYNOLDS STREET | | ROCHESTER | NY | 14608 | | 0.00 |
| KAUFFMAN | MICHAEL | 31 ERINDALE DR. | | MARLTON | NJ | 08053 | | 0.00 |
| WIETER | JOHN | 128 CLEVELAND AVENUE | | RIVERSIDE | NJ | 08075 | | 0.00 |
| SETTERS, JR | JAMES | 2434 MISSISSIPPI DR | | XENIA | OH | 45385 | | 0.00 |
| PUA | LYNDA | 101 NORTHAMPTON STREET | 4 | EASTON | PA | 18042 | | 0.00 |
| JUAREZ | ROLANDO | 1141 BOXWOOD ROAD | | RYDAL | PA | 19046 | | 0.00 |
| BUTTERFIELD | DONALD | 1217 ARBOR LAKE BLVD | | HERMITAGE | TN | 37076 | | 0.00 |
| MEDVID | ERIC | 2020 UPLAND DR. | | FRANKLIN | TN | 234197 | | 0.00 |
| WALDEN | LANCE | 4608-1C CROWNE LAKE CIRCL | 1 C | JAMESTOWN | NC | 27282 | | 0.00 |
| STERANSKY | CHRISTINA | 475 CHESTNUT STREET | | KINGSTON | PA | 18704 | | 0.00 |
| WEIR | KEITH | 102 50TH STREET SW | B240 | WYOMING | MI | 49548 | | 0.00 |
| HENDRICKS | BRIAN | 655 CHARLES PINCKNEY ST | | ORANGE PARK | FL | 32073 | | 0.00 |
| GJURICH | KENNETH | 1048 INDEPENDENCE WAY | | HATFIELD | PA | 19440 | | 0.00 |
| HARGROVE | CALVIN | 2418 AIRACOBRA ST. | | LEVITTOWN | PA | 19057 | | 0.00 |
| GENOVESE | KELLY | 1209 LOWER MEADOW AVE | | CHARLEROI | PA | 15022 | | 0.00 |
| DAMONE | MICHAEL | 41 GAIL DRIVE | | NEW CITY | NY | 10956 | | 0.00 |
| FRANKS | DAMARIS | 1815 CODY AVENUE | | GREENSBORO | NC | 27401 | | 0.00 |
| OWENS | KEITH | P.O. BOX 665 | | EDISON | NJ | 08816 | | 0.00 |
| TAYLOR | STACY | 5458 ROHNS ST | | DETROIT | MI | 48213 | | 0.00 |
| MCNAMARA | JOSHUA | 101 STAFFORD DRIVE | | BLUE BELL | PA | 19422 | | 0.00 |
| SASSAN | CARRIE | 7618 DEERFIELD CT | | WOODRIDGE | IL | 60517 | | 0.00 |
| GWISDALA | PAUL | 1401 SHADY PINE | | SAGINAW | MI | 48603 | | 0.00 |
| GOWER | JASON | 4646 VICTORIA COURT | | MIDLAND | MI | 48642 | | 0.00 |

| Creditor | | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|---|
| REHMAN | JAMEEL | 32 WEST 60TH STREET | 105 | WESTMONT | IL | 60559 | | 0.00 |
| TURNER | VERONICA | 1724 MELBOURNE LANE | | AURORA | IL | 60504 | | 0.00 |
| JUSTICE | DANIEL | 1047 SOUTH KIMBLES ROAD | | YARDLEY | PA | 19067 | | 0.00 |
| MARATEA | SAMUEL | 45 BERKSHIRE RD | | SEWELL | NJ | 08080 | | 0.00 |
| ADAMS | TAMELA | 2526 JENLEE LANE | | LOUISVILLE | KY | 40216 | | 0.00 |
| ALLEN | RICHARD | 4000 ANDERSON RD. | UNIT #7 | NASHVILLE | TN | 37217 | | 0.00 |
| GOODALL | BRANDON | 3080 BRISTOL ROAD | 180 | BENSALEM | PA | 19020 | | 0.00 |
| BROWN | GREGORY | 4300 BOULDER RUN | | ADA | MI | 49301 | | 0.00 |
| FURR | ANDREW | 421 WESTDALE PLACE | | GREENSBORO | NC | 27403 | | 0.00 |
| COLEMAN | JOSEPH | 2402 S LAKE BRANDT PLACE | | GREENSBORO | NC | 27455 | | 0.00 |
| MUSTACCHIO | RICHARD | 43 MERCURY CIRCLE | | SOUTH AMBOY | NJ | 08879 | | 0.00 |
| DUNN | ANNETHA | 5613-A FOREST OAKS DR | | RALEIGH | NC | 27609 | | 0.00 |
| ABREU | RENE | 1717 EASTON AVE | | BETHLEHEM | PA | 18017 | | 0.00 |
| PATTERSON | ORESSA | 7023 LESTA CT | | INDIANAPOLIS | IN | 46217 | | 0.00 |
| MAIDEN | TIFFANY | 2922 KINGS BRIDGE RD | | LOUISVILLE | KY | 40220 | | 0.00 |
| TYLICKI | ROBERT | 8238 STATE ROAD | | PARMA | OH | 44134 | | 0.00 |
| HARRIS | BERGEANA | 1123 N 19TH STREET | | ALLENTOWN | PA | 18104 | | 0.00 |
| REBUCK | CRAIG | 5089 SUE ANN DR. | | HARRISBURG | PA | 17112 | | 0.00 |
| CONLEY | ERIC | 29412 VOYLES ROAD | | PEKIN | IN | 47165 | | 0.00 |
| MURPHY | HILTON | P.O. BOX 42 | | TILINE | KY | 42083 | | 0.00 |
| PICCIANO | LOUIS | 1 BASIL RD. | | LANGHORNE | PA | 19047 | | 0.00 |
| MCLELLAN | ALAN | 4042 3 OAKS DRIVE | 3-A | TROY | MI | 48098 | | 0.00 |
| GROGAN | COLEEN | 711 STONY HILL RD. | | YARDLEY | PA | 19067 | | 0.00 |
| NICELY | DONNA | 43 PATRICIA LANE | | LEVITTOWN | PA | 19057 | | 0.00 |
| CRAMER | ANDRE | 470 MONARCH LANE | | BOLINGBROOK | IL | 60440 | | 0.00 |
| PATRICK | TINA | 4800 BALDWIN HILLS DRIVE | | ENGLEWOOD | OH | 45322 | | 0.00 |
| TUTHILL | GEORGE | 13 SWALLOW LANE | | BEECHER | IL | 60401 | | 0.00 |
| GARRITY | SHARON | 5111 JUDSON DRIVE | | BENSALEM | PA | 19020 | | 0.00 |
| PIAZZA | MICHAEL | 5228 THEODORE AVENUE | | MAPLE HEIGHT | OH | 44137 | | 0.00 |
| SCHROEDER | SHAWN | 5208 BAYBERRY LANE | | GREENSBORO | NC | 27455 | | 0.00 |
| ARTIS | LESLIE | 5043 TALL PINES COURT | | RALEIGH | NC | 27609 | | 0.00 |
| MEYERLE | JOHN | 2406 BAYHEAD DRIVE | | PARLIN | NJ | 08859 | | 0.00 |
| HARMON | ALESHIA | 459 LINDEN BLVD. | 1A | BROOKLYN | NY | 11203 | | 0.00 |
| DEMORAS | COLLEEN | 884 MILFORD COURT | | LOUISVILLE | KY | 40207 | | 0.00 |
| TAYLOR | RICHARD | 205 SENECA STREET | | PHILADELPHIA | PA | 19029 | | 0.00 |
| ZAPOROWSKI | DENISE | 410 BELLOWS LANE | | FEASTERVILLE | PA | 19053 | | 0.00 |
| ROYER | LAURA | 12326 MEDFORD ROAD | | PHILADELPHIA | PA | 19154 | | 0.00 |
| CESPEDES | SANDRA | 115-20 205TH STREET | | ST. ALBANS | NY | 11412 | | 0.00 |
| WARREN | DARIUS | 2212 SAPELLO COURT | | RALEIGH | NC | 27604 | | 0.00 |
| MCCULLOUGH | MICHAEL | 19017 JAMIESON DRIVE | | GERMANTOWN | MD | 20876 | | 0.00 |
| GALLAGHER | BRIAN | 9 MC MURRAY ST | | OCEANSIDE | NY | 11572 | | 0.00 |
| HAYGOOD | MICHELLE | 1 CEDARBROOK DRIVE | | HORSHAM | PA | 19044 | | 0.00 |
| MINNICH | MATTHEW | 717 STATION AVENUE | D38 | BENSALEM | PA | 19020 | | 0.00 |
| BARNES | JAMES | 428 BUCHANAN STREET | | BETHLEHEM | PA | 18015 | | 0.00 |
| DISTRIA | MARIA | 845 N. CENTRAL AVE | | N. MASSAPEQU | NY | 11758 | | 0.00 |
| HOWARD | HELEN | 5525 HUNTER STREET | B | PHILADELPHIA | PA | 19131 | | 0.00 |
| VITENSE | VICTORIA | 2031 S 105TH STREET | | WEST ALLIS | WI | 53227 | | 0.00 |
| PATEL | DIPAK | 11083 BUSTLETON AVE | | PHILADELPHIA | PA | 19116 | | 0.00 |
| STURKEY | DANA | 87 APPLETREE DRIVE | | LEVITTOWN | PA | 19057 | | 0.00 |
| HALL | MICHAEL | 1911 BOSCOBEL STREET | | NASHVILLE | TN | 37206 | | 0.00 |
| LAPUTKA | JASON | 207 OAK LANE | | FLEETWOOD | PA | 19522 | | 0.00 |
| JAMESON | ERIC | 8311 MIDDLETON LANE | | TEMPLE HILLS | MD | 20748 | | 0.00 |
| WHITE | RICHARD | 928 NORRIS HWY. P.O. BOX 502 | | NORRIS | NC | 29687 | | 0.00 |
| LEWIS | MARIE | 1806 CHAMPLAST STREET | | PHILADELPHIA | PA | 19141 | | 0.00 |
| SLOAN | TARA | 66 PARK AVE | H3 | WASHINGTON | NJ | 07882 | | 0.00 |
| LICHT | FRANK | 410 PARKSIDE LANE | 27 | HEMLOCK | MI | 48626 | | 0.00 |
| EVANS | ROBERT | 133 CROSS TIMBERS DRIVE | | NASHVILLE | TN | 37221 | | 0.00 |
| SCHWARTZ | RICHARD | 2322 N COMMONWEALTH AVE | 309 | CHICAGO | IL | 60614 | | 0.00 |
| DOUGLAS | MICHAEL | 360 DODD ST. | | E. ORANGE | NJ | 07017 | | 0.00 |
| BRAZEL | ELIZABETH | 555 HIGHLAND AVENUE | | CARLISLE | PA | 17013 | | 0.00 |
| SIBBACH | BRYAN | 815 KENT DR. | | MECHANICSBU | PA | 17055 | | 0.00 |
| KOUFOS | GARY | 711 EAST BENNETT | | FERNDALE | MI | 48220 | | 0.00 |
| KRALEY | THOMAS II | 201 WEST FULTON | 1009 | GRAND RAPIDS | MI | 49503 | | 0.00 |
| HASAN | BASIL | 9538 PRINCETON SQ. BLVD S | | JACKSONVILLE | NJ | 32256 | | 0.00 |
| COPPOCK | CYNTHIA | 22 1/2 S OXFORD ST | | TROY | OH | 45373 | | 0.00 |
| WEBB | SANDEE | 4822 PENN AVENUE | 302 | DAYTON | OHIO | 45432 | | 0.00 |
| STUART | ADAM | 57 WOODWARD HTS | | PLEASANT RID | MI | 48069 | | 0.00 |
| JONES | PHYLISHA | P O BOX 1255 | | LAURENS | SC | 29360 | | 0.00 |
| MILLS | BARBARA | 228 WILLIAMS AVE | | WRIGHTSTOWN | PA | 18940 | | 0.00 |
| BOYLE | BONNIE | 1001 CLERKENWELL ROAD | | LOUISVILLE | KY | 40207 | | 0.00 |
| DEGEORGE | JAMES | 3211 AVACADO COURT | | LOUISVILLE | KY | 40220 | | 0.00 |
| COLONEY | ROBERT | 2311 HILL ROAD | | SCOTCH PLAIN | NJ | 07076 | | 0.00 |
| CAMERON | CARMA | 554 W. 18TH STREET | | JACKSONVILLE | FL | 32206 | | 0.00 |
| BAKER | GRIFF | 2504 GIRARD AVENUE | | MINNEAPOLIS | MN | 55405 | | 0.00 |
| BLAIR | PAUL | 59 RED BUD CIRCLE | | TAYLORSVILLE | KY | 40071 | | 0.00 |
| MANNESS | KATHY | 38 SPRING LANE | | LEVITTOWN | PA | 19055 | | 0.00 |
| BUTERA | KIMBERLY | 838 BRIDLE LANE | | WEBSTER | NY | 14580 | | 0.00 |
| TRUELSON | SHERYL | 1338-C EMERSON STREET | | ROCHESTER | NY | 32256 | | 0.00 |
| CHANG | KO-FAN (BRUCE) | 3512 GREEN STREET | | CAMP HILL | PA | 17011 | | 0.00 |
| MOORE | SHANNON | 123 S. QUEEN ANNE BLVD. | | FAIRLESS HILL | PA | 19030 | | 0.00 |
| VILLEREALE | DANIEL | 27 VICK PARK B | 2 | ROCHESTER | NY | 14607 | | 0.00 |
| ANGEL | DUANE | 329 OAKVILLE DR. #7B | | PITTSBURGH | PA | 15220 | | 0.00 |
| MARKEY | JAMES | 2001 HODGES BOULEVARD | 1420 | JACKSONVILLE | FL | 32224 | | 0.00 |
| LEWIS | LORI | 307 HANOVER STREET | | BETHLEHEM | PA | 18018 | | 0.00 |

| Creditor | | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|---|
| GERHARDT | GEIL | 1077 RIDGEWOOD DR. | | BOLINGBROOK | IL | 60440 | | 0.00 |
| HEAGY | CHARLES | 700 LINCOLN AVE | | EPHRATA | PA | 17522 | | 0.00 |
| TIMMONS | BERNARD | 128 PAM DRIVE | | GASTONIA | NC | 28056 | | 0.00 |
| JACKSON | BRIAN | 18 PORTSMOUTH TERRACE | | ROCHESTER | NY | 14607 | | 0.00 |
| GAGLIONE | MATTHEW | 3881 WASHINGTON BOULEVARD | | UNIVERSITY HIL | OH | 44118 | | 0.00 |
| COHEE | JENNIFER | 266 STANFORD PL. | | NEWTOWN | PA | 19087 | | 0.00 |
| HOCKLEY | THOMAS | 314 E. MAIN STREET | | ANNVILLE | PA | 17003 | | 0.00 |
| KAVANAGH | KIEL | 16512 W. POCASSET CT | | LOCKPORT | IL | 60441 | | 0.00 |
| BASTIAN | PAUL | 10230 CHARLES AVENUE | | PALOS HILLS | IL | 60464 | | 0.00 |
| COVARRUBIAS | ISMAEL | 5737 SOUTH KOLMAR AVE | | CHICAGO | IL | 60629 | | 0.00 |
| DISANTO | DONALD | 6907 CAMDEN ROAD | | DOWNERS GR | IL | 60516 | | 0.00 |
| GARDNER | LINDA | 16225 HOMAN AVE | | MARKHAM | IL | 60426 | | 0.00 |
| NEAL | ROBERT | 16239 86TH AVENUE | | TINLEY PARK | IL | 60477 | | 0.00 |
| PILLION | JOHN | 2074 PRAIRIE ROAD | | ASHTON | IL | 61006 | | 0.00 |
| WHITE | ROXANN | 20060 MARLIN COURT | | LYNWOOD | IL | 60411 | | 0.00 |
| ANGLEA | CARRIN | 4621 ECHO HILLS AVENUE | | SPRINGFIELD | OH | 45502 | | 0.00 |
| DRERUP | JENNIFER | 7657 MOUNT HOOD | | HUBER HEIGHT | OH | 45424 | | 0.00 |
| MATTHEWS | LISA | 4008 SINTZ ROAD | | SPRINGFIELD | OH | 45504 | | 0.00 |
| ADELSBERGER | ERIC | 1724 HOLMES ROAD | | MAPLE GLEN | PA | 19002 | | 0.00 |
| BAIR | SUZAN | 3839 ARROW LAKES DRIVE S. | | JACKSONVILLE | FL | 32257 | | 0.00 |
| LUTZEN | STEPHANIE | 12842 MOOSE ROAD | | JACKSONVILLE | FL | 32226 | | 0.00 |
| PIKE | DEBORA | 6539 TOWNSEND ROAD | 211 | JACKSONVILLE | FL | 32244 | | 0.00 |
| RIVERS | TARA | 2317 LOOKING GLASS LANE | | JACKSONVILLE | FL | 32210 | | 0.00 |
| SELLERS | KRISTINA | 8787 SOUTHSIDE BLVD. | 1517 | JACKSONVILLE | FLA | 32256 | | 0.00 |
| VERNON | LISA | 7932 SOUTHSIDE BLVD. | 1601 | JACKSONVILLE | FL | 32256 | | 0.00 |
| COLEMAN | DAVID | 131 JOSEPH COURT | | MT. WASHINGT | KY | 40047 | | 0.00 |
| REDFORD | MARIJANE | 1038 HAZELWOOD COURT | | CLARKSVILLE | IN | 47129 | | 0.00 |
| RICHARDSON | BIANCA | 1707 SOMERSET PLACE | 11 | LOUISVILLE | KY | 40220 | | 0.00 |
| SMITH | ROBERT | 3009 N. 66TH STREET | | MILWAUKEE | WI | 53210 | | 0.00 |
| JORDAN | KIMBERLY | 16845 LESURE STREET | | DETROIT | MI | 48235 | | 0.00 |
| NICHOLS-BROWN | NICHOLE | 302 STOCKHAM AVENUE | | MORRISVILLE | PA | 19067 | | 0.00 |
| BRISCOE | JASON | 416 HILMAN STREET | | MONONGAHEL | PA | 15063 | | 0.00 |
| WITTMAN | RHONDA | 4256 N. 104TH STREET | 5 | MILWAUKEE | WI | 53222 | | 0.00 |
| WALTENBAUGH | JACOB | 9835 PRESIDENTIAL DRIVE | 301 | ALLISON PARK | PA | 15101 | | 0.00 |
| BAILEY | EUGENE | 1502 NOVEMBER CIRCLE | 103 | SILVER SPRING | MD | 20904 | | 0.00 |
| BARNES | ANTHONY | 4335 N. 104TH STREET | 317 | MILWAUKEE | WI | 53222 | | 0.00 |
| PARAFINOWICZ | CARLA | 1130 BAUMAN AVENUE | | ROYAL OAK | MI | 48073 | | 0.00 |
| BARNABA | JOSEPH | 33 FENWAY ROAD | | YARDVILLE | NJ | 08620 | | 0.00 |
| SHEPPARD | TROY | 4 SWEET THORNE CIRCLE | | IRMO | SC | 29063 | | 0.00 |
| HANSON | BARBARA | 8210 MEADOWOCK COURT | | PASADENA | MD | 21122 | | 0.00 |
| WILLIAMS | JENNIFER | 7836 EDMUNDS WAY | | ELKRIDGE | MD | 21075 | | 0.00 |
| RICHARDSON | GERALD | 1001 FIFTH STREET NW | | GRAND RAPIDS | MI | 49504 | | 0.00 |
| SHORTER | DAVID | 405 N. WALNUT STREET | | MECHANICSBU | PA | 17055 | | 0.00 |
| TOMKO | ERIK | 8890 RINGEISEN ROAD | | ALLISON PARK | PA | 15101 | | 0.00 |
| RICE | ANGELA | 1766 N. INGLESIDE FARM ROAD | | IRON STATION | NC | 28080 | | 0.00 |
| DUBOIS | LAVON | 217 DELLROSE DR | | NASHVILLE | TN | 37214 | | 0.00 |
| ZAMITES | LIZANNE | 114 EAGAN BOULEVARD | | ROCHESTER | NY | 14623 | | 0.00 |
| PAINTER | WILLIAM | 1711 FREDENDALL CIRCLE | | SOUTHAMPTON | PA | 18966 | | 0.00 |
| KREISER | ANDREW | 2241 NORTH 2ND STREET | | HARRISBURG | PA | 17110 | | 0.00 |
| SEDORA, JR | DAVEY | 939 MAPLE ST | | SCRANTON | PA | 18505 | | 0.00 |
| ANDERSON | WINA | 26 REGENCY DRIVE | | MT HOLLY | NJ | 08060 | | 0.00 |
| AGBEJEMISIN | EMMANUEL | 1032 CRICKET LANE | | WOODBRIDGE | NJ | 07095 | | 0.00 |
| HANKINSON | JOHN | 88 CRESTVIEW DRIVE | | WILLINGBORO | NJ | 08046 | | 0.00 |
| WIMBLEY | DARRYL | 2840 DAVENPORT | | SAGINAW | MI | 48602 | | 0.00 |
| SAUSVILLE | JAMES | 66 MEADOW RUE PLACE | | MALTA | NY | 12020 | | 0.00 |
| PARSONS | JAMES | 1054 NETTLEBED CT | | PACADENA | MD | 21122 | | 0.00 |
| WARD | LEWIS | 3052 KINGS BRIDGE TERRACE | | BRONX | NY | 10463 | | 0.00 |
| BROOKS | JASON | 6400 OLD OAK RIDGE RD | E 21 | GREENSBORO | NC | 27410 | | 0.00 |
| WALKER | MARY | 3131 BANCROFT AVE. | | FAYETTEVILLE | NC | 28301 | | 0.00 |
| HIGDON | DONNA | 2900 KNIGHTS RD | A17 | BENSALEM | PA | 19020 | | 0.00 |
| WEAVER | JILL | 580 AMERICAN AVE | G-111 | KING OF PRUSS | PA | 19406 | | 0.00 |
| CHILDERS | MARK | 296 MILKY WAY | | GREER | SC | 29651 | | 0.00 |
| ALLISON | JAMES | 47 MARBURGER STREET | | ROCHESTER | NY | 14621 | | 0.00 |
| KING | RUSSELL | 625 PLAINFIELD CT | | SAGINAW | MI | 48602 | | 0.00 |
| MCDERMOTT | YOLANDA | 818 MAPLE ROAD | | WALLINGFORD | PA | 19086 | | 0.00 |
| EDWARDS | WHITNEY | 8805 HUNTER GREEN LANE | | CHARLOTTE | NC | 28227 | | 0.00 |
| STEVENSON | LESLIE | 19641 DORSET | | SOUTHFIELD | MI | 48075 | | 0.00 |
| HLADIK | RICHARD | 5210 E. 119TH STREET | | GARFIELD HEIG | OH | 44125 | | 0.00 |
| TUCKER | WILLIAM | 209 ORA LANE | | ANDERSON | SC | 29625 | | 0.00 |
| KOSKI | STEVEN | 930 NORTH 20TH STREET | | MILWAUKEE | WI | 53233 | | 0.00 |
| TAHERI | ABDOLHAMID | 2371 VALLEYWOOD DR. SE | R2 | GRAND RAPIDS | MI | 49546 | | 0.00 |
| LIZIK | LEONARD | 832 DIVISION ST | | WEST MIFFLIN | PA | 15122 | | 0.00 |
| TURNER | ROLANDA | 3940 APACHE TRAIL | AA9 | ANTIOCH | TN | 37013 | | 0.00 |
| KERTZ | DAWN | 3154 FAIRWAY AVE | | BRISTOL | PA | 19007 | | 0.00 |
| SIMMERS | RICHARD | 111 E. VAUGHN STREET | | KINGSTON | PA | 18704 | | 0.00 |
| BOUCHILLON | KENNETH | 27 VICKI CIRCLE | | GREENVILLE | SC | 29615 | | 0.00 |
| TAYLOR | RONALD | 102 TIMBERLANE DRIVE | | EASLEY | SC | 29642 | | 0.00 |
| HOWERTON | VICKI | 114 MAPLE AVENUE | | BOONTON | NJ | 07005 | | 0.00 |
| MALE-MUCHA | MANDI | 115 N. BROAD STREET | | NAZARETH | PA | 18064 | | 0.00 |
| WEISS | DAVID | 362 N. MAIN STREET | | PERKASIE | PA | 18944 | | 0.00 |
| HINSHAW | TISHA | 9697 BRUDEY DRIVE | | FISHERS | IN | 46038 | | 0.00 |
| PISANO | MARC | 28 A OAKWOOD DRIVE | | MAPLE SHADE | NJ | 08052 | | 0.00 |
| BIANCO | GERALDINE | 8 HINSDALE AVENUE | | FLORAL PARK | NY | 11001 | | 0.00 |
| MCCOY | DAWN | 777 W. GERMANTOWN PIKE | 108 | PLYMOUTH ME | PA | 19402 | | 0.00 |

| Creditor | | First Line of Address | Second Line of Address | City | State | Zip | Unliq. (U) Disputed (D) | Unsecured Amount |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER-KIGER | SANDRA | 12421 BARBARY RD. | | PHILA | PA | 19154 | | 0.00 |
| GEORGIEW | SHARON | 9071 MILLCREEK RD | 504 | LEVITTOWN | PA | 19054 | | 0.00 |
| PARKER | RENEE | 229 WEST COLONIAL STREET | | PHILADELPHIA | PA | 19128 | | 0.00 |
| WICKHAM | JOAN | 224 SEQUOIA DR. | | NEWTOWN | PA | 18940 | | 0.00 |
| BLANK | MARY | 190 OXFORD VALLEY RD. | 11 | LANGHORNE | PA | 19047 | | 0.00 |
| DeLIA | KATHLEEN | 11 ALBERTS WAY | | LANGHORNE | PA | 19047 | | 0.00 |
| BUCKLAW | STACY | 693 A ROSEHOLLOW DR | | YARDLEY | PA | 19067 | | 0.00 |
| FREED | THOMAS | 52 WOODLEY ROAD | | ROYERSFORD | PA | 19468 | | 0.00 |
| PUGH | BERNARD | 8415 LIMEKILN PIKE | | WYNCOTE | PA | 19045 | | 0.00 |
| WILLIAMS | ZAKIYA | 3315 DOGWOOD DRIVE | | WILLOW GROV | PA | 19090 | | 0.00 |
| ROSINSKI | MICHAEL | 53 HENLEY LANE | | LANGHORNE | PA | 10053 | | 0.00 |
| COVIN | MICHAEL | 259 HARRY S. TRUMAN DRIVE | 13 | Largo | MD | 20772 | | 0.00 |
| PARROTT | JASON | 4460 ARISTOCRAT CIRCLE | | INDIANAPOLIS | IN | 46236 | | 0.00 |
| LEWIS | RENE | 203 HAMPTON LEE COURT | 2C | CARY | NC | 27513 | | 0.00 |
| HIGGINS | ERICA | 738 BEECH AVENUE | | GLENOLDEN | PA | 19036 | | 0.00 |
| CARANCI | CHRISTINA | 650 NINTH AVE. | | WARMINSTER | PA | 18974 | | 0.00 |
| CAPPS | RANDY | 116 E. WALLED LAKE DRIVE | 4 | WALLED LAKE | MI | 48390 | | 0.00 |
| O'BOYLE | ANN | 1924 WALBERT AVENUE | | ALLENTOWN | PA | 18104 | | 0.00 |
| FENN | LARRY | 937 LEDYARD STREET | | WATERFORD | MI | 48328 | | 0.00 |
| POWELL JR. | WILLIAM | 5680 GRAND CANAL WAY | V | CHARLOTTE | NC | 28270 | | 0.00 |
| MCCARTHY | THOMAS | 1022 MIDLAND BLVD. | | ROYAL OAK | MI | 48073 | | 0.00 |
| MAHER | JENNIFER | P.O. BOX 425 | | LANGHORNE | PA | 19047 | | 0.00 |
| HOLCOMB | DAVID | 126 WILLOW TRACE CIRCLE | 27012 | CLEMMONS | NC | 27012 | | 0.00 |
| SMITH | MICHAEL (CHAD) | 5014 STEEPLESHIRE PLACE | | GREENSBORO | NC | 27410 | | 0.00 |
| HASHMI | ZAIN | 313 CINDA DRIVE | | GARNER | NC | 27529 | | 0.00 |
| BLACK | MATTHEW | 141 APPLETREE DRIVE | | LEVITTOWN | PA | 19055 | | 0.00 |
| Robert Merriweather, Esquire | | 890 East Northmoor Road | | Lake Forest | IL | 60045 | | 0.00 |
| Thomas Scroeder, Esquire | | 9731 Loretta Drive NW | | Albuquerque | NM | 87114 | | 0.00 |
| Roger Kriegshauser, Esquire | | 30319 Fairway Drive | | Westey Chapel | FL | 33543 | | 0.00 |
| Michael Domingue, Esquire | | 1301 Wralnut Avenue | | Manhattan Beac | CA | 90291 | | 0.00 |
| John Tooyan, Esquire | | 5590 Grey Feather Court | | Westlake Village | CA | 91362 | | 0.00 |
| Stanley Zimmerman, Esquire | | 718 N. Alpine Drive | | Beverly Hills | CA | 90210 | | 0.00 |
| Brian Murray, Esquire | Joseph V. McBride, Esquire | 275 Madison Avenue | | New York | NY | 10016 | | 0.00 |
| Stanley P. Jaskiewicz, Esq. | | | | | | | | |
| | Spector, Gaden & Rosen | 1635 Market Street, 7th Floor | | Philadelphia | PA | 19103 | | 0.00 |
| Weiss and yourman | | 551 Fifth Avenue, Suite 1600 | | New York | NY | 10176 | | 0.00 |
| Jules Brody, Esquire | Aaron L. Brody, Esquire | 6 East 45th Street | | New York | NY | 10117 | | 0.00 |
| James V. Bashian, Esq. | Law Offices of James V. Bashian | 500 Fifth Avenue, Suite 2700 | | New York | NY | 10010 | | 0.00 |
| Bob Murray, Esquire | Joseph V. McBride, Esquire | 275 Madison Avenue | | New York | NY | 10016 | | 0.00 |
| Mel E. Lifshiz, Esquire | Robert J. Berg, Esquire | 10 East 40th Street, 22nd Floor | | New York | NY | 10119 | | 0.00 |
| | Steven G. Schulman, Esquire | One Pennsylvania Plaza, 49th Floor | | New York | NY | 10119 | | 0.00 |
| Robert J. Barsch, Esquire | | 60 E. 42nd Streetm Suite 1402 | | New York | NY | 10017 | | 0.00 |
| Lisa Kelly Morgan, Esquire | Ruben, Johnson & Morgan | City Place II | 185 Asylum Str | Hartford | CT | 6103 | | 0.00 |
| Brett J. Williamson, Esquire | O'Melveny & Myers, LLP | 610 Newport Center Drive, 17th Floor | | Newport Beach | CA | 92660 | | 0.00 |
| Fred Taylor Isquith, Esquire | Wolf, Hadenstein, Adler, Freeman & Herz | 270 Madison Avenue | | New York | NY | 10016 | | 0.00 |
| Harold B. Obstfeld, Esquire | | 260 Madison Avenue | | New York | NY | 10016 | | 0.00 |
| Todd S. Collins, Esquire | Jacob Goldberg, Esquire | 1622 Locust Street | | Philadelphia | PA | 19103 | | 0.00 |
| | Stephen G. Levy, Esquire | 245 Park Avenue | | New York | NY | 10167 | | 0.00 |
| Eduard Korinsky, Esquire | Beatie and Osborn | 599 Lexington Avenue | | New York | NY | 10022 | | 0.00 |
| Roy D. Oppenheim, Esquire | Oppenheim & Pilelsky, PA | 1290 Weston Road, Suite 1290 | | Weston | FL | 33326 | | 0.00 |
| Leslia J. Sherman, Esquire | Golenbock, Eisaman, Assor and Bell | 437 Madison Avenue | 35th floor | New York | NY | 10022 | | 0.00 |
| Adam Q. Voyles, Esquire | Ware, Snow, Fogel, Jackson & Greene | 111 Bagy, 49th Floor | | Houston | TX | 77002 | | 0.00 |
| Kaprice L. Harris, Esquire | | 16930 Hunting Meadows Drive | | Strongville | OH | 44138 | | 0.00 |
| Thomas D. Ready, Esquire | Sullivan & Ready, LLP | 204 S. Macomb Street | | Monroe | MI | 48161 | | 0.00 |
| Edward E. Santen, Esquire | Stephen H. Olden, Esquire | 901 Elm Street | | Cincinnati | OH | 45202 | | 0.00 |
| M. Flanagan, Esquire | | 920 Howard Street | | Elyria | OH | 44035 | | 0.00 |
| | White, Peck, Carrington, Williams & Neal, | 28 Broadway, P.O. Box 950 | | Mt. Sterling | KY | 40353 | | 0.00 |
| Edward E. Santen, Esquire | Stephen H. Olden, Esquire | 901 Elm Street | | Cincinnati | OH | 45202 | | 0.00 |
| Jeffrey A. Taylor, Esquire | | 300 Lexington Bldg. | 201 W. Short St | Lexington | KY | 40507 | | 0.00 |
| Thomas J. Minton, Esquire | Kershaw & Minton | 113 W. Monument Street | | Baltimore | MD | 21201 | | 0.00 |
| Andrew M. Herman, Esquire | Albertinim, Singleton, Gendler & Bagley | 10 E. Eager Street | | Baltimore | MD | 21202 | | 0.00 |
| Stephen P. Hoban, Esquire | Piper, Hoban and Royce | 92 Willis Avenue | | Mineola | NY | 11501 | | 0.00 |
| Robert A. Pinel, Esquire | Shain, Schaffer & Rafanella | Plaza 202 | 150 Morristown | Vernardsville | NJ | 7924 | | 0.00 |
| Lisa Stephans, Esquire | Berkman, Henoch, Peterson & Peddy | 100 Garden City Plaza | | Garden City | NY | 11530 | | 0.00 |
| Don Innamerato, Esquire | Reed, Smith, Shaw & McClay | Forrestal Village | 138 Main Street | Princeton | NJ | 8540 | | 0.00 |
| J. Mitchell Clark, Esquire | Law Offices of J. Mitchell Clark | Frost Bank Plaza | 802 N. Caranca | Corpus Christi | TX | 78470 | | 0.00 |
| William R. Edwards, Esquire | The Edwards Law Firm | Frost Bank Plaza | 802 N. Caranca | Corpus Christi | TX | 78470 | | 0.00 |
| Michael A. Condoyles, Esquire | Kutak Rock, LLP | | | | | | | |
| | | | | | Total | | | 4,121,611.77 |

* Employee wages have been paid pursuant to Court Order.

District of: Southern New York                     Case 00-B-12190 [AJG]

In Re:

     (Debtor)                     Resource One Consumer Discount Company, Inc

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include
any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the
lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also
scheduled in the appropriate schedule of creditors.

[ ] Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERMENT CONTRACT. |
|---|---|
| See attachment G1 | |

| Name of Other Parties to Lease or Contract | Mailing Address | Description of Contract or Lease | Debtor's Interest in Contract or Lease |
|---|---|---|---|
| DMB Property Ventures Ltd. Partner | 1201 S. Alma School Rd, Suite 1750 Mesa, AZ 85210 | Lease for Property at 1201 S. Alma School Road, Suite 3000 Mesa, AZ 85210 | Lessee |
| New York Life Insurance Co. | 1201 S. Alma School Road Suite 3000 Mesa, AZ 85210 | Sublease for Property at 1201 S. Alma School Road, Suite 3000 Mesa, AZ 85210 | Sublessor |
| 9780 S. Meridian Blvd. Investors, LLC c/o Allegis Realty Investment | 455 Market Street, Suite 1540 San Francisco, CA 94105 | Lease for Property at 9780 S. Meridian Blvd., Englewood, CO 80112 | Lessee |
| Farmers Insurance Group | 9780 S. Meridian Blvd. Englewood, CO 80112 | Sublease for Property at 9780 S. Meridian Blvd., Englewood, CO 80112 | Sublessor |
| Bellemead Development Corp/ Hallmark Partners | 8917 Western Way Suite 6 Jacksonville, FL 32256 | Lease for Property at 6650 Southpoint Parkway, Suite 170, Jacksonville, FL 32216 | Lessee |
| Two TransAm Plaza, LLC c/o Grubb & Ellis | Two TransAm Plaza, Suite 260 Oakbrook Terrace, IL 60181 | Lease for Property at 2 Trans Am Plaza, Oakbrook Terrace, IL 60181 | Lessee |
| Phoenix Home Life Insurance | One American Row Hartford, CT 06115 | Lease for Property at 1033 N. Meridian St., Indianapolis, IN 46290 | Lessee |
| NTS/Spring Office Ltd. | 10172 Linn Station Rd Louisville, KY 40223 | Lease for Property at 950 Breckinridge Lane, Suite 160, Louisville, KY 40207 | Lessee |
| Kronos, Inc. | 950 Breckenridge Lane, Louisville, KY 40207 | Sublease for Property at 950 Breckenridge Lane, Louisville, KY 40207 | Sublessor |
| Carrollton Enterprises | 11785 Beltsville Drive, Suite 1600 Beltsville, MD 20705 | Lease for Property at 11785 Beltsville Drive, Beltsville, MD 20705 | Lessee |
| Koppy Nemer/ Forbes Cohen | 26877 Northwestern Hwy, Suite 101 Southfield, MI 48037 | Lease for Property at 26877 Northwestern Hwy, Southfield, MI 48037 | Lessee |
| Beltline, Ltd. | 580 Cascade West Pky SE Grand Rapids, MI 49546 | Lease for Property at 2020 Raybrook St. SE, Suite 302, Grand Rapids, MI | Lessee |
| Valley Creek Development, LLC | 500 Glenwood Avenue Suite 225, Minneapolis, MN 55422 | Lease for Property at 8301 Golden Valley Rd, Golden Valley, MN 55427 | Lessee |
| AR/MED, LP c/o GMH Management | 610 Freedom Business Center #100 King of Prussia, PA 19406 | Lease for Property at Commerce Center 1800 Chapel Ave., Cherry Hill 08002 | Lessee |
| Route 46 Park Plaza Associates | 3799 Route 46, Parsippany, NJ 07054 | Lease for Property at 3799 Route 46 Parsippany, NJ 07054 | Lessee |
| Mountain View Office Park | 3131 Princeton Pike, Bldg 4, Suite 209 Lawrenceville, NJ 08648 | Lease for Property at 850 Bear Tavern Rd., West Trenton, NJ 08628 | Lessee |
| Woodbridge Office Tower, LLC c/o Mandelbaum & Mandelbaum | 80 Main Street, W. Orange, NJ 07052 | Lease for Property at 10 Woodbridge Ctr 6ᵗʰ Floor, Woodbridge, NJ 07095 | Lessee |

| Name of Other Parties to Lease or Contract | Mailing Address | Description of Contract or Lease | Debtor's Interest in Contract or Lease |
|---|---|---|---|
| Columbia Washington Avenue Assoc. | P.O. Box 12753, Albany, NY 12212 | Lease for Property at 9 Washington Sq. Albany, NY 12205 | Lessee |
| Shelvin Plaza/Skyline Mgmt | 600 Country Rd, Suite 425, Garden City, Rd, Suite 329, Garden City, NY 11530 | Lease for Property at 600 Old Country | Lessee NY 11530 |
| Corporate Woods Associate | 120 Corporate Woods, Suite 100 Rochester, NY 14623 | Lease for Property at Corporate Woods of Brighton, Bldg 100, Suite 225, Rochester, NY 14623 | Lessee |
| Reckson Operating Partnership, LP | 660 White Plains Road, Tarrytown, NY 10591 | Lease for Property at 580 White Plains Rd, Tarrytown, NY 10591 | Lessee |
| 6100 Fairview Associates c/o Queens Properties | 6060 J.A. Jones Dr., Charlotte, NC 28287 | Lease for Property at 6100 Fairview Rd Suite 325, Charlotte, NC 28287 | Lessee |
| Highwoods/Forsyth Ltd. Partnership | 380 Knollwood Street, Suite 430, Winston-Salem, NC 27103 | Lease for Property at 7025 Albert Pick Road, Suite 103, Greensboro, NC 27409 | Lessee |
| Highwoods Property | 3100 Smoketree Court, Suite 600 Raleigh, NC 27604 | Lease for Property at BTI Building, 4300 Six Forks Rd, Raleigh, NC 27604 | Lessee |
| Wright Executive Center Partners | 4000 Miller Valentine Ct., Dayton, OH 45439 | Lease for Property at Wright Executive Center, 3000 Presidential Dr., Suite 185 Fairborn, OH 45324 | Lessee |
| Duke Realty Limited Partnership | 6150 Oak Tale Blvd, Suite 550 Independence, OH 44131 | Lease for Property at 25825 Science Park Dr., Suite 330, Beachwood, OH 44120 | Lessee |
| Roma Development | 1401 N. Cedar Crest Blvd, Allentown, PA 18104 | Lease for Property at 1405 N. Cedar Crest Blvd, Suite 53, Allentown, Pa 18104 | Lessee |
| Corporate Plaza Associates | 110 Sunset Ave, Harrisburg, PA 17112 | Lease for Property at 2000 Linglestown Rd, Harrisburg, PA 17110 | Lessee |
| Kravco Co. | 234 Goodard Blvd., King of Prussia, PA 19406 | Leases for Property at One Oxford Valley, 2300 E. Lincoln Hghwy, Suites 500, 513 & 609, Langhorne, PA 19047 | Lessee |
| Commonwealth Real Estate Investors | 555 E. Baltimore Pike, Media, PA 19063 | Lease for Property at 300 W. State St., Suite 106, Media, PA 19063 | Lessee |
| PWC Associates c/o Rubenstein Co. | 4100 One Commerce Sq., 2005 Market St., Philadelphia, PA 19103 | Lease for Property at Seven Parkway Suite 215, Pittsburgh, PA 15220-3704 | Lessee |
| Jewelco Co. | 100 N. Wilkes-Barre Blvd, Wilkes-Barre, PA 18702 | Lease for Property at 100 N. Wilkes-Barre Blvd., Suite 205, Wilkes-Barre, PA 18702 | Lessee |
| Sunbelt Properties, Inc. | 403 Woods Lake Rd, Suite 204, Greenville, SC 29607 | Lease for Property at 403 Woods Lake Rd, Corporate Plaza Office Bldg, Suite 110, Greenville, SC 29607 | Lessee |
| Century LVP Ltd. Partnership | 782 Melrose Ave., Nashville, TN 37211 | Lease for Property at 25 Century Blvd., Suite 508, Nashville, TN 37214 | Lessee |
| 150 Sunnyslope LLC c/o Hoffman Management, Inc. | 150 N. Sunyslope Rd, Suite 200, Brookfield, WI 53005-4806 | Lease for Property at 150 N. Sunnyslope Rd., Bishop's Woods West II, Brookfield, WI 53005 | Lessee |
| CitiMortgage, Inc. | 27555 Farmington Rd., Suite 300, Farmington Hills, MI 48334-3357 | Loan Purchase Agmt. | Seller |

| Name of Other Parties to Lease or Contract | Mailing Address | Description of Contract or Lease | Debtor's Interest in Contract or Lease |
|---|---|---|---|
| Source One Mortgage Corporation | 27555 Farmington Rd., Suite 300, Farmington Hills, MI 48334-3357 | Loan Purchase Agmt. | Seller |
| First Union Home Equity Bank | 1000 Louis Rose Place, University Research Park, 2nd Fl., Suite A, Charlotte, NC 28262-8546 | Loan Purchase Agmt. | Seller |
| Homeside Lending, Inc. | 7301 Baymeadows Way, Jacksonville, FL 32256 | Loan Purchase Agmt. | Seller |
| Key Bank USA, N.A. | 8000 Midlantic Dr., Mt. Laurel NJ 08054 | Loan Purchase Agmt. | Seller |
| Travelers Bank | 100 E. Campus Blvd., Suite 159 Columbus, OH 43235 | Loan Purchase Agmt. | Seller |
| CitiFinancial | 100 E. Campus Blvd., Suite 159 Columbus, OH 43235 | Loan Purchase Agmt. | Seller |
| The Associates | 204 N. West Wend Blvd., Quakertown, PA 18951 | Loan Purchase Agmt. | Seller |
| BankBoston | National Credit Mail Stop RW 11-01 15 Westminster St., Providence, RI 02903 | Loan Purchase Agmt. | Seller |
| Sovereign Bank | 15 Westminster St., Providence, RI 02903 | Loan Purchase Agmt. | Seller |
| The Provident Bank | 309 Vine St., Cincinnati, OH 45202 | Loan Purchase Agmt. | Seller |
| ContiMortgage Corporation | 338 S. Warminster Rd., Hatboro, PA 19040-3430 | Loan Purchase Agmt. | Seller |
| Marketing Communication Systems, Inc. | 1044 Pulinski Rd., Ivyland, PA 18974-1534 | Database/Hardware Purchase & Service Agmt. | Purchaser |
| Experian Information Solutions, Inc. c/o Credit Bureau Associates | 111 Woodcrest Rd., Cherry Hill, NJ 08003 | Marketing List Purchase & Service Agmt.'s | Customer |
| Trans Union Corporation c/o Performance Data | 555 W. Adams St., Chicago, IL 60661 | Marketing List Agmt | Customer |
| S & G Business Associates Inc. | P.O. Box 302, Elkhart, IN 46515 | Marketing List Agmt | Customer |
| NCD Associates | 2942 Hanita Ct., Bensalem, PA 19020 | Utilities Consulting Agmt | Customer |
| Sovereign Bank | 15 Westminster St., Providence, RI 02903 | Warehouse Line Agmt | Customer |
| Main Line Federal Savings Bank | 2 Aldwyn Center, Villanova, PA 19085 | Loan Purchase Agmt | Seller |
| Eastern Software Corporation | P.O. Box 856, Sharon, PA 16146 | Licensing and Use of Loan Documentation Software | Customer |
| ATX Telecommunication System | 50 Monument Rd., Bala Cynwyd, PA 19004 | Internet Access and Telephone Service | Customer |
| CMAC Service Company | 1601 Market Street, Philadelphia, PA 19103 | Conventional Underwriting Services | Customer |
| Master Financial Inc. | 333 S. Anita Dr., Orange, CA 92868 | Loan Purchase Agmt. | Seller |
| James Pierce | 2309 3 Mile NE, Grand Rapids, MI 49505 | Cleaning Services | Customer |
| Prestige Office Cleaning | 1925 Schurst Rd., Saginaw, MI 48604 | Cleaning Services | Customer |
| Whistle Building Maintenance | 501 Spruce St., Trenton, NJ 08638 | Cleaning Services | Customer |

| Name of Other Parties to Lease or Contract | Mailing Address | Description of Contract or Lease | Debtor's Interest in Contract or Lease |
| --- | --- | --- | --- |
| ICI | 1811 Chestnut St., Philadelphia, PA 19103 | Utilities Consultant | Customer |
| Savin Corporation | P.O. Box 73683, Chicago, IL 60673 | Photocopier and Fax Maintenance Agreement | Customer |
| Meehan & Associates | 9 E. Main St., 2nd Floor, Moorestown, NJ 08057 | Solomon Software – Maintenance & Support Plan | Customer |

District of: Southern New York

In Re:

(Debtor)

Case 00-B-12190 [AJG]

Resource One Consumer Discount Company, Inc

**SCHEDULE H - CODEBTORS**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

[  ] Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attachment H1 | |

Attachment H1
Southern District of New York
Case No. 00-B-12190 (AJG)
Resource One Consumer Discount Company, Inc.
2300 E. Lincoln Hwy Suite 609 Langhorne, Pa 19047

The debtors and the companies listed below are Codebtors for federal income tax purposes as members of an affiliated group under IRC section 1504 and therefore join in the filing of a consolidated Federal income tax return.
In Addition, CFN and subsidiaries file combined State tax returns in certain States with ContiGroup Companies, Inc.

## Co-debtors

|  | COMPANY NAME | ADDRESS |
|---|---|---|
| 1) | ContiFinancial Corporation | 277 Park Avenue, New York, NY 10172 |
| 2) | Avatar Financial Corp. | 386 Warminster Road, Hatboro, PA 19040 |
| 3) | Avatar Insurance Agency, Inc. | 386 South Warminster Road, Suite C, Hatboro, PA 19040 |
| 4) | California Lending Group, Inc. | 3351 Michelson Drive, Suite 100, Irvine, CA 92612 |
| 5) | ContiAuto Asset Funding Corp. | 277 Park Avenue, New York, NY 10172 |
| 6) | ContiFinancial Services Corporation | 277 Park Avenue, New York, NY 10172 |
| 7) | ContiFunding Corporation | 277 Park Avenue, New York, NY 10172 |
| 8) | ContiInsurance Agency, Inc. | One ContiPark, 338 South Warminster Road, Hatboro, PA 19040 |
| 9) | ContiMortgage Corporation | One ContiPark, 338 South Warminster Road, Hatboro, PA 19040 |
| 10) | ContiSecurities Asset Funding Corp. | 3811 West Charleston Boulevard, Suite 104, Las Vegas, NV 891 |
| 11) | ContiSecurities Asset Funding Corp. II | 277 Park Avenue, New York, NY 10172 |
| 12) | ContiSecurities Asset Funding Corp. V | 277 Park Avenue, New York, NY 10172 |
| 13) | ContiSecurities Holding Corporation | 3811 West Charleston Boulevard, Suite 104, Las Vegas, NV 891 |
| 14) | ContiSecurities Residual Corporation | 3811 West Charleston Boulevard, Suite 104, Las Vegas, NV 891 |
| 15) | ContiSecurities Residual Corporation II | 3811 West Charleston Boulevard, Suite 104, Las Vegas, NV 891 |
| 16) | ContiSecurities Residual Corporation III | 3811 West Charleston Boulevard, Suite 104, Las Vegas, NV 891 |
| 17) | ContiWest Corporation | 3811 West Charleston Boulevard, Suite 104, Las Vegas, NV 891 |
| 18) | Crystal Mortgage Company, Inc. | 209 South Main Street, Amherst, OH 44001 |
| 19) | Fidelity Mortgage Decisions Corporation | 300 Tri-State International, Suite 200, Lincolnshire, IL 60069 |
| 20) | Lenders M.D. Inc. | 209 South Main Street, Amherst, OH 44001 |
| 21) | NFI Servicing Inc. | 386 South Warminster Road, Suite B, Hatboro, PA 19040 |
| 22) | Resource One Mortgage of Delaware Valley, Inc | 2300 E. Lincoln Highway, Suite 609, Langhorne, PA 19047 |
| 23) | Resource One Consumer Discount Of Minnesota Inc. | 2300 E. Lincoln Highway, Suite 609, Langhorne, PA 19047 |
| 24) | Resource One Mortgage of Oxford Valley, Inc. | 2300 E. Lincoln Highway, Suite 609, Langhorne, PA 19047 |
| 25) | Resource Corp Financial, Inc. | 2300 E. Lincoln Highway, Suite 609, Langhorne, PA 19047 |
| 26) | Triad Financial Corporation | 7711 Center Avenue, Suite 250, Huntington Beach, CA 92647 |
| 27) | Triad Financial Special Purpose Corporation | 7711 Center Avenue, Suite 250, Huntington Beach, CA 92647 |
| 28) | Triad Financial Special Purpose Corporation II | 7711 Center Avenue, Suite 250, Huntington Beach, CA 92647 |
| 29) | Triad Repo Funding Corporation | 7711 Center Avenue, Suite 250, Huntington Beach, CA 92647 |
| 30) | ULG Consumer Lending | 3351 Michelson Drive, Suite 100, Irvine, CA 92612 |
| 31) | Warminter National Abstract, Inc. | One ContiPark, 338 South Warminster Road, Hatboro, PA 19040 |
| 32) | ZTS Corp. | 701 South Parker Street, Suite 2000, Orange, CA 92868 |

**United States Bankruptcy Court**

**Southern District of New York**

**In re:**     Resource One Consumer Discount Company, Inc
           **Case No 00-B-12190 (AJG)**


# Declaration Under Penalty of Perjury on
# Behalf of a Corporation or Partnership


I, the Vice President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing Summary and Schedules, including Schedules A, B, D, E, F, G, and H, consisting of  39  pages, and that they are true and correct to the best of my knowledge, information, and belief.


Date: _7/29/00_          Signature: _By: Brian S. Mountain, vice president_
                   Print    Name _by: Brian S. mountain_
                        Title _vice president_


*Penalty for making a false statement:  fine of up to $500,000 or imprisonment for up to five years, or both.  18 U.S.C. § 152 and 3571.*

**Form 6J - Continued**

| In re | Case No.: |
|---|---|
| Resource One Consumer Discount Company, Inc. | 00-B-12190 (AJG) |
| Debtor (s) | (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES
## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets and that they are true and correct to the best of my knowledge, information, and belief. (Total shown on Summary page plus 1 )

Date _____     Signature: _____
                                                                                        Debtor

Date _____     Signature: _____
                                                                              (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

## CERTIFICATION AND SIGNATURE OF NON ATTORNEY BANKRUPTCY PETITION PREPARER
### (See 11 U.S.C. § 110)

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I have prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____     _____
Printed or Typed Name of Bankruptcy Petition Preparer     Social Security Number

_____
Address

Names and Social Security Numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X _____     _____
Signature of Bankruptcy Petition Preparer     Date

*A bankruptcy petition preparer's failure to comply with the provisions of Title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  Vice President  [president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the  Corporation  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of sheets (total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  7/28/00  _____     Signature: *By: Brian D. Mountain Vice President*

*By: Brian S. Mountain Vice President*
[Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

# FORM 7.  STATEMENT OF FINANCIAL AFFAIRS

In Re:                                    Case No. 00-B-12190 (AJG)

Resource One Consumer Discount Company, Inc.            Debtor

(if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family, farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 15 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 16 - 21.  Each question must be answered.  If the answer to any question is "None", or the question is not applicable, mark the box labeled "None".  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business."  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider."  The term "insider" includes , but is not limited to; relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C.  101 (30).

---

The Statement of Financial Affairs and Schedules of Assets and Liabilities are compiled from available financial information of the debtor.  The Debtor retains the right to amend or supplement this Statement of Financial Affairs and Schedules of Assets and Liabilities as necessary.

### 1.   Income from employment or operation of business

None
[  ]

State the gross amount of income the debtor has received from employment, trade, or profession, or from  the operations of the debtor's business from the beginning of this calendar year to the date this case was commenced.  State also the gross amount received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | | SOURCE (if more than one) |
|---|---|---|
| April 1, 2000 to May 17, 2000 | $2,753,748 | Revenue from Debtor's business |
| Fiscal year ended March 31, 2000 | $36,850,080 | Revenue from Debtor's business |
| Fiscal year ended March 31, 1999 | $39,050,333 | Revenue from Debtor's business |

None
[ X ]

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

---

None
[ ]

**3. Payments to creditors**

a.    List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtor filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

See attachment 3a

None
[ ]

    b.    List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attachment 3b. Officers considered insiders for purposes of this question are senior Vice President level and above of the Debtor.

---

None
[ ]

**4. Suits, executions, garnishments, and attachments**

a.    List all suits to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attachment 4a

---

None
[ x ]

b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

None
[X]

**5. Repossessions, foreclosures, and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

None
[X]

**6. Assignments and receiverships**

a.      Describe any assignments of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

---

None
[X]

b.      List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

None        **7. Gifts**
[ ]

      List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

See attachment 7a

---

    None        **8. Losses**
[]

      List all losses from fire, theft, other casualty, or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Three Laptop computers Approx loss $9,643 | Theft Not covered by insurance | December 1999 |

---

None        **9. Payments related to debt counseling or bankruptcy**
[ x ]

      List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

None      **10. Other transfers**
[ X ]
a.      List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  |  | DESCRIBE PROPERTY |
| NAME AND ADDRESS OF TRANSFEREE, | | TRANSFERRED |
| RELATIONSHIP TO DEBTOR | DATE | AND VALUE RECEIVED |
| None | | |

---

None      **11. Closed financial accounts**
[ ]
      List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments, shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  | TYPE AND NUMBER | AMOUNT AND |
| NAME AND ADDRESS | OF ACCOUNT AND | DATE OF SALE |
| OF INSTITUTION | AMOUNT OF FINAL BALANCE | OR CLOSING |
| Sovereign Bank | Deposit accounts | |
| P.O. Box 12646 Reading, Pa 19612 | A/c 05361057584  $45,000.00 | $45,000  May 16, 2000 |
|  | A/c 05391023483  $26,671.35 | $26,671.35 May 16, 2000 |

---

None      **12. Safe deposit boxes**
[ ]
      List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS | NAMES AND ADDRESSES | DESCRIPTION | DATE OF TRANSFER |
| OF BANK OR | OF THOSE WITH ACCESS | OF | OR SURRENDER, |
| OTHER DEPOSITORY | TO BOX OR DEPOSITORY | CONTENTS | IF ANY |
| First Union National Bank | Samuel Maratea, Daniel Justice | Mortgage Notes | |
| 2370 E. Lincoln Hwy | Keith Dyer, Brian Mountain | Contracts | |
| Langhorne, PA 19047 | C/O Resource One Mortgage | | |
|  | 2300 E. Lincoln Hwy Ste 609 | | |
|  | Langhorne, PA 19047 | | |

None
[X]

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

None
[ ]

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

See attachment 14a

---

None
[ ]

**15. Prior address of debtor**

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

See attachment 15b

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the two years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the two years immediately preceding the commencement of this case.)

None **16. Nature, location, and name of business**
[ ]
a.       If the debtor is an individual, list the names and addresses of all businesses in which the debtor was
an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a
self-employed professional within the two years immediately preceding the commencement of this case, or in
which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately
preceding the commencement of this case.

b.       If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was
a partner or owned 5 percent or more of the voting securities within the two years immediately preceding the
commencement of this case.

c.       If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was
a partner or owned 5 percent or more of the voting securities within the two years immediately preceding the
commencement of this case.

|  |  |  | BEGINNING AND ENDING |
| NAME | ADDRESS | NATURE OF BUSINESS | DATES OF OPERATION |
| See attachment 16b | | | |

---

None **17. Books, records, and financial statements**
[ ]
a.       List all bookkeepers and accountants who within the six years immediately preceding the filing of
this bankruptcy case kept or supervised the keeping of books of accounts and records of debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| Brian S. Mountain | 1993 to present |
| Vice President-_Resource One | |
| 2300 E. Lincoln Hwy | |
| Langhorne, PA 19047 | |

---

None
[ ]
b.       List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case
have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| Arthur Andersen LLP | 1345 Ave. of the Americas, New York, NY 10105 | 1997 to present |

---

None
[ ]
c.      List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Resource One Mortgage | 2300 E. Lincoln Hwy Ste 609<br>Langhorne, PA 19047 |

None
[ ]
d.      List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| See attachment 17d | Various |

None
[ ]
**18. Inventories**

a.      List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY | SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or Other Basis) |
|-------------------|-----------|------------|------------------------------------------------------------------|
| March , 2000 | Fixed Assets | Brian Mountain | $1,242,831 Net book value |

None
[ ]
b.    List the name and address of the person having possession of the records of each of the two inventories reported in a. above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| March , 2000 | Brian S. Mountain<br>Vice President-_Resource One<br>2300 E. Lincoln Hwy<br>Langhorne, PA 19047 |

---

None
[ x ]
### 19. Current Partners, Officers, Directors, and Shareholders
a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

---

None
[ ]
b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| NAME AND ADDRESS | TITLE | NAME AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See attachment 19b

---

None
[ x ]
### 20. Former partners, officers, directors, and shareholders
a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

---

None
[ ]

b.      If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| See Attachment 20b | | |

None
[ ]

**21. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See attachment 3b | | |

(If completed by an individual or individual and spouse)
I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____          Signature_____
                                              of Debtor

Date _____N/A_____             Signature_____N/A_____
                                              of Joint Debtor
                                              (if any)

* * * * * *

(If completed on behalf of a partnership or corporation)

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date _7/28/00_____          Signature _By: Brad Motley_ Vice President
                                                 _By: Brian S. Mountain_ Vice President
                                                 Print Name and Title

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)

76  continuation sheets attached

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. Sections
152 and 3571.

Attachment 3a                                    Southern District of New York

Payment to Creditors                    Case 00-B- 12190 (AJG)

Resource One Consumer Discount Company, Inc.

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| 150 Sunnyslope/Hoffman Mgmt Co. | 315072 | 03/01/00 | $2,637.96 |
| 150 North Sunnyslope Road #200 Brookfield, WI 53005 | 315659 | 04/04/00 | $2,637.96 |
| | 316120 | 05/04/00 | $2,637.96 |
| | 316441 | 05/17/00 | $2,637.96 |
| | | | $10,551.84 |
| 21st Century Title Agency | 903037 | 02/28/00 | $2,539.75 |
| 585 Stewart Avenue Suite 410 Garden City, NY 11530 | 903059 | 3/2/00 | $623.50 |
| | 903125 | 3/24/00 | $3,437.75 |
| | 903158 | 3/29/00 | $600.00 |
| | 903171 | 3/29/00 | $195.00 |
| | | | $7,396.00 |
| 21st Century Title Agency | 903222 | 04/17/00 | $4,080.04 |
| 115 Broadway Hicksville, NY 11801 | 903236 | 04/24/00 | $358.35 |
| | | | $4,438.39 |
| 6100 Fairview Associates | 315059 | 02/29/00 | $3,832.26 |
| 6060 J A Jones Drive Suite 408 Charlotte, NC 28287 | 315089 | 03/03/00 | $296.66 |
| | 315166 | 3/17/00 | $333.27 |
| | 315643 | 3/29/00 | $3,943.35 |
| | 316107 | 05/01/00 | $3,943.35 |
| | 316225 | 05/08/00 | $10.00 |
| | 316428 | 05/16/00 | $3,943.35 |
| | | | $16,302.24 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Absolute Appraisal | 314662 | 02/24/00 | $325.00 |
| P.O. Box 120909 New Brighton, MN 55112 | 314791 | 02/24/00 | $325.00 |
| | 315328 | 3/21/00 | $325.00 |
| | 315447 | 3/28/00 | $325.00 |
| | 315900 | 04/18/00 | $325.00 |
| | 315958 | 04/25/00 | $325.00 |
| | 316135 | 05/10/00 | $325.00 |
| | | | $2,275.00 |
| Active Appraisal Plus | 315523 | 04/11/00 | $1,475.00 |
| P.O. Box 5225 Glendale Heights, IL 60139 | 315329 | 3/28/00 | $200.00 |
| | 314914 | 03/06/00 | $75.00 |
| | | | $1,750.00 |
| Advance Realty Advisors, Inc. | 315060 | 03/03/00 | $3,045.38 |
| 1545 State Highway Suite 100 Bedminster, NJ 07921 | 315644 | 04/04/00 | $3,045.38 |
| | 316108 | 05/03/00 | $3,045.38 |
| | | | $9,136.14 |
| Advantage Equity Service | 903193 | 04/05/00 | $1,600.00 |
| 1501 Reedsdale Street Pittsburgh, PA 15233 | | | |
| All Island Abstract, LTD | 903038 | 02/22/00 | $165.00 |
| 81 Scudder Avenue Northport, NY 11768 | 903060 | 02/28/00 | $1,709.00 |
| | 903126 | 3/20/00 | $457.50 |
| | 903172 | 3/31/00 | $2,945.12 |
| | 903223 | 04/13/00 | $1,517.25 |
| | 903238 | 04/24/00 | $2,602.76 |
| | | | $9,396.63 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Alstin Advertising | 314792 | 02/23/00 | $7,259.40 |
| P.O. Box 1880 Philadelphia, PA 19105 | 315168 | 3/15/00 | $13,923.92 |
| | | | $21,183.32 |
| | | | |
| American Staffing Resources | 314916 | 02/25/00 | $1,080.44 |
| P.O. Box 285 Feasterville, PA 19053 | 315020 | 02/28/00 | $855.12 |
| | 315335 | 3/17/00 | $2,213.32 |
| | 315704 | 04/04/00 | $2,510.54 |
| | 315811 | 04/12/00 | $2,709.54 |
| | 315961 | 04/19/00 | $1,490.02 |
| | 316029 | 04/19/00 | $1,522.50 |
| | 316137 | 05/02/00 | $1,288.93 |
| | 316274 | 05/12/00 | $2,404.77 |
| | 316351 | 05/16/00 | $1,155.80 |
| | 316456 | 05/17/00 | $1,020.35 |
| | | | $18,251.33 |
| | | | |
| American Telecom, Inc. | 314891 | 02/22/00 | $42,129.89 |
| 110 Gibraltar Road Suite 202 Horsham, PA 19044 | 315021 | 02/29/00 | $3,016.84 |
| | 315132 | 3/7/00 | $37,257.55 |
| | 315143 | 3/7/00 | $4,878.55 |
| | 315144 | 3/7/00 | $31,930.23 |
| | 315428 | 3/21/00 | $19,503.85 |
| | 315528 | 3/28/00 | $22,779.26 |
| | 315645 | 04/04/00 | $18,033.82 |
| | 315812 | 04/11/00 | $14,900.28 |
| | 315813 | 04/11/00 | $19,722.46 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315893 | 04/11/00 | $4,585.87 |
| | 315894 | 04/11/00 | $4,133.15 |
| | 316032 | 04/19/00 | $17,301.92 |
| | 316138 | 05/03/00 | $17,261.75 |
| | 316214 | 05/03/00 | $22,033.91 |
| | 316215 | 05/03/00 | $13,495.13 |
| | 316457 | 05/16/00 | $16,982.74 |
| | 316458 | 05/16/00 | $3,963.58 |
| | wire | 05/17/00 | $34,030.73 |
| | | | $347,941.51 |
| Ameritech | 314915 | 02/28/00 | $560.97 |
| Bill Payment Center Saginaw, MI 48663 | 315019 | 02/28/00 | $631.67 |
| | 315091 | 03/06/00 | $372.41 |
| | 315334 | 3/20/00 | $1,090.35 |
| | 315450 | 3/24/00 | $563.71 |
| | 315527 | 3/29/00 | $285.41 |
| | 315703 | 04/04/00 | $707.59 |
| | 315810 | 04/14/00 | $661.18 |
| | 315960 | 04/24/00 | $288.70 |
| | 316053 | 04/26/00 | $533.50 |
| | 316136 | 05/02/00 | $778.38 |
| | 316205 | 05/02/00 | $189.84 |
| | 316273 | 05/17/00 | $618.65 |
| | 316350 | 05/17/00 | $14.95 |
| | | | $7,297.31 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Ameritech | 314793 | 02/22/00 | $2,183.35 |
| P.O. Box 4520 Carol Stream, IL 60197 | 315169 | 3/17/00 | $59.32 |
| | 315333 | 3/20/00 | $613.02 |
| | 315449 | 3/27/00 | $1,209.55 |
| | 315901 | 04/17/00 | $681.55 |
| | 315959 | 04/21/00 | $190.82 |
| | 316272 | 05/15/00 | $687.44 |
| | 316349 | 05/17/00 | $107.15 |
| | | | $5,732.20 |
| | | | |
| Appraisal Access | 315684 | 04/19/00 | $635.00 |
| 100 Dickinson Drive Suite B Chadds Ford, PA 19317 | | | |
| | | | |
| Appraisal Group | 314795 | 02/23/00 | $265.00 |
| 692 North High Street Columbus, OH 43215 | 315170 | 3/20/00 | $300.00 |
| | 315529 | 3/28/00 | $125.00 |
| | | | $690.00 |
| | | | |
| AR/MED, L.P. | 316109 | 04/28/00 | $2,638.85 |
| 353 West Lancaster Avenue #200 Wayne, PA 19087 | 315061 | 03/03/00 | $2,638.85 |
| | 315646 | 3/30/00 | $2,638.85 |
| | | | $7,916.55 |
| | | | |
| Armstrong, Scott | 314876 | 02/24/00 | $10,000.00 |
| P.O. Box 78 Skippack, PA 19474 | 315494 | 3/23/00 | $2,500.00 |
| | | | $12,500.00 |
| | | | |
| AT & T Wireless Service | 315337 | 3/22/00 | $1,650.94 |
| P.O. Box 8220 Aurora, IL 60572 | 315903 | 04/17/00 | $1,818.77 |
| | 316276 | 05/17/00 | $1,611.55 |
| | | | $5,081.26 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| ATX Communications | 314919 | 02/24/00 | $15,552.16 |
| P.O. Box 57194 Philadelphia, PA 19111 | 315904 | 04/12/00 | $5,713.12 |
| | 316277 | 05/12/00 | $2,751.25 |
| | | | $24,016.53 |
| | | | |
| Automatic Data Processing | 315524 | 3/29/00 | $2,062.57 |
| P.O. Box 9001007 Louisville, KY 40290 | 316052 | 04/26/00 | $4,340.55 |
| | | | $6,403.12 |
| | | | |
| Bachman Int'l, LTD. | 315685 | 04/05/00 | $2,334.75 |
| 390 River Valley Road Atlanta, GA 30328 | | | |
| | | | |
| Ballard, Spahr, Andrews & Ingleston | 316224 | 05/03/00 | $5,000.00 |
| 1735 Market Street 51st Floor Philadelphia, PA 19103 | 316338 | 05/16/00 | $6,000.00 |
| | | | $11,000.00 |
| | | | |
| Barbee, R.B & Associates, Inc. | 314674 | 02/23/00 | $650.00 |
| 610 North Bloodworth Street Raleigh, NC 27604 | 315707 | 04/06/00 | $300.00 |
| | | | $950.00 |
| | | | |
| Bay Way Properties | 314921 | 02/29/00 | $2,298.42 |
| 5800 Gratiot Suite 107 P.O. Box 5169 Saginaw, MI 48603 | 315647 | 04/04/00 | $2,230.00 |
| | 316110 | 05/03/00 | $2,230.00 |
| | 316431 | 05/16/00 | $2,230.00 |
| | 315062 | 02/29/00 | $2,230.00 |
| | | | $11,218.42 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B-12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Bayard Advertising Agency, Inc. | 315815 | 04/14/00 | $7,000.28 |
| P.O. Box 5158 New York, NY 10087 | 315533 | 3/28/00 | $914.66 |
| | 315093 | 03/06/00 | $6,814.71 |
| | 315338 | 3/22/00 | $4,334.02 |
| | 315453 | 3/24/00 | $13,839.62 |
| | 315708 | 04/04/00 | $4,856.24 |
| | 315905 | 04/17/00 | $361.02 |
| | 315963 | 04/21/00 | $658.15 |
| | 316055 | 04/26/00 | $340.99 |
| | 316278 | 05/16/00 | $92.37 |
| | 316352 | 05/17/00 | $632.99 |
| | | | $39,845.05 |
| | | | |
| Bell Atlantic | 903313 | 05/09/00 | $2,129.71 |
| P.O. Box 1100 Albany, NY 12250 | 903318 | 05/15/00 | $498.59 |
| | | | $2,628.30 |
| | | | |
| Bell Atlantic | 903091 | 3/3/00 | $793.47 |
| P.O. Box 15124 Albany, NY 12212 | 903111 | 3/17/00 | $553.18 |
| | 903128 | 3/22/00 | $690.47 |
| | 903195 | 04/05/00 | $1,325.02 |
| | 903224 | 04/13/00 | $434.41 |
| | | | $3,796.55 |
| | | | |
| Bell Atlantic | 314800 | 02/18/00 | $904.92 |
| P.O. Box 28000 Lehigh Valley, PA 18002 | 314922 | 02/25/00 | $644.62 |
| | 315454 | 3/22/00 | $2,064.42 |
| | 315535 | 3/27/00 | $1,307.88 |
| | 315709 | 04/04/00 | $1,159.19 |
| | 316057 | 04/24/00 | $439.97 |
| | 316279 | 05/12/00 | $1,558.11 |
| | 315965 | 04/19/00 | $1,270.98 |
| | | | $9,350.09 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Bell Atlantic | 314925 | 02/28/00 | $940.35 |
| P.O. Box 646 Baltimore, MD 21265 | 315456 | 3/23/00 | $1,164.87 |
| | 316142 | 05/02/00 | $813.77 |
| | 316355 | 05/16/00 | $632.68 |
| | | | $3,551.67 |
| | | | |
| Bell Atlantic | 315024 | 02/28/00 | $636.00 |
| P.O. Box 8585 Philadelphia, PA 19173 | 315095 | 03/03/00 | $1,883.19 |
| | 315175 | 3/16/00 | $4,228.48 |
| | 315536 | 3/27/00 | $171.66 |
| | 315711 | 04/05/00 | $5,868.48 |
| | 316058 | 04/24/00 | $171.66 |
| | 316141 | 05/01/00 | $2,185.94 |
| | 316226 | 05/09/00 | $3,573.30 |
| | 314924 | 02/28/00 | $233.46 |
| | | | $18,952.17 |
| | | | |
| Bell Atlantic - MD | 903127 | 3/20/00 | $559.96 |
| P.O. Box 17577 Baltimore, MD 21297 | 903337 | 05/16/00 | $620.13 |
| | 903194 | 04/05/00 | $543.57 |
| | | | $1,723.66 |
| | | | |
| Bell Atlantic - NJ | 314801 | 02/22/00 | $1,112.12 |
| P.O. Box 4833 Trenton, NJ 08650 | 314923 | 02/25/00 | $689.25 |
| | 315094 | 03/02/00 | $640.62 |
| | 315455 | 3/23/00 | $1,109.38 |
| | 315710 | 04/04/00 | $710.95 |
| | 316003 | 04/19/00 | $776.36 |
| | 316140 | 05/01/00 | $542.03 |
| | 316353 | 05/15/00 | $478.90 |
| | 315907 | 04/12/00 | $446.80 |
| | | | $6,506.41 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Bell Atlantic - PA | 316354 | 05/15/00 | $594.70 |
| P.O. Box 28001 Lehigh Valley, PA 18002 | 314802 | 02/18/00 | $594.70 |
| | 315340 | 3/17/00 | $594.70 |
| | 315908 | 04/12/00 | $594.70 |
| | | | $2,378.80 |
| | | | |
| Bell Atlantic Mobile | 315341 | 3/20/00 | $863.03 |
| P.O. Box 41556 Philadelphia, PA 19101 | 315817 | 04/12/00 | $523.42 |
| | 316280 | 05/12/00 | $294.43 |
| | | | $1,680.88 |
| | | | |
| BellSouth | 314803 | 02/18/00 | $1,492.05 |
| P.O. Box 70807 Charlotte, NC 28272 | 314926 | 02/28/00 | $1,991.24 |
| | 903077 | 02/28/00 | $785.96 |
| | 315096 | 03/02/00 | $1,178.33 |
| | 315457 | 3/22/00 | $911.31 |
| | 315537 | 3/24/00 | $1,412.39 |
| | 903196 | 04/03/00 | $725.63 |
| | 315818 | 04/12/00 | $816.19 |
| | 315966 | 04/19/00 | $792.91 |
| | 316004 | 04/19/00 | $116.02 |
| | 316143 | 05/01/00 | $2,291.37 |
| | 316281 | 05/12/00 | $110.01 |
| | 316461 | 05/17/00 | $877.41 |
| | | | $13,500.82 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| BellSouth | 314927 | 02/28/00 | $36.73 |
| P.O. Box 740144 Atlanta, GA 30374 | 315097 | 03/02/00 | $788.75 |
| | 315538 | 3/27/00 | $827.84 |
| | 316144 | 05/01/00 | $786.72 |
| | 316356 | 05/15/00 | $23.85 |
| | | | $2,463.89 |
| | | | |
| Beltline, LTD | 315063 | 03/14/00 | $2,435.00 |
| 580 Cascade W. Parkway, S.E. Grand Rapids, MI 49546 | 316111 | 05/10/00 | $2,435.00 |
| | 315648 | 04/12/00 | $2,435.00 |
| | | | $7,305.00 |
| | | | |
| Berkheimer Associates HAB-OPT | 316040 | 05/03/00 | $940.80 |
| P.O. Box 906 Bangor, PA 18013 | 316037 | 04/27/00 | $24.50 |
| | 316038 | 04/27/00 | $88.20 |
| | 316039 | 04/27/00 | $98.00 |
| | | | $1,151.50 |
| | | | |
| Berkman, Henoch, Peterson | 315909 | 04/14/00 | $1,240.50 |
| 777 Zeckendorf Blvd. Garden City, NY 11530 | | | |
| | | | |
| Bjerk Builders | 314877 | 02/25/00 | $1,943.00 |
| 1355 North Mondel Drive Gilbert, AZ 85233 | | | |
| | | | |
| Bluegrass Heritage Appraisal | 315542 | 3/30/00 | $2,225.00 |
| P.O. Box 126 Willisburg, KY 40078 | | | |
| | | | |
| Bohn, Blake | 316093 | 04/26/00 | $716.15 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 316145 | 05/08/00 | $103.93 |
| | | | $820.08 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Bucklaw, Stacy | 313140 | 02/23/00 | $79.50 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 314928 | 02/23/00 | $1,439.81 |
| | 315287 | 3/8/00 | $168.59 |
| | 315423 | 3/21/00 | $487.60 |
| | 315821 | 04/06/00 | $983.55 |
| | 315890 | 04/07/00 | $4,346.44 |
| | 316216 | 05/01/00 | $1,515.12 |
| | 316262 | 05/12/00 | $200.00 |
| | | | $9,220.61 |
| Camp, Robert | 314683 | 02/23/00 | $772.30 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315027 | 03/01/00 | $1,117.00 |
| | 315136 | 3/10/00 | $470.43 |
| | 315349 | 3/17/00 | $108.98 |
| | | | $2,468.71 |
| Card Systems, Inc. | 316266 | 05/10/00 | $7,017.71 |
| 6575 Arrow Drive Sterling Heights, MI 48314 | wire | 05/17/00 | $13,896.76 |
| | | | $20,914.47 |
| Carrollton Enterprises | 903040 | 02/23/00 | $355.36 |
| 11785 Beltsville Drive Suite 16 Beltsville, MD 20705 | 903085 | 3/1/00 | $3,136.75 |
| | 903184 | 3/31/00 | $3,136.75 |
| | 903294 | 05/02/00 | $3,136.75 |
| | | | $9,765.61 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| CBA | 314892 | 02/18/00 | $142,025.72 |
| P.O. Box 923 Cherry Hill, NJ 08003 | 315098 | 02/29/00 | $14,252.44 |
| | 315547 | 3/23/00 | $52,876.52 |
| | 315949 | 04/12/00 | $2,609.99 |
| | 316147 | 04/27/00 | $89,613.92 |
| | wire | 05/17/00 | $5,376.84 |
| | | | $306,755.43 |
| | | | |
| CBC Companies | 314807 | 02/23/00 | $1,693.50 |
| 520 East Main Street Carnegie, PA 15106 | 314936 | 02/29/00 | $33,531.75 |
| | 315032 | 03/01/00 | $4,311.00 |
| | 903061 | 3/1/00 | $11,510.25 |
| | 315105 | 03/06/00 | $4,245.50 |
| | 315196 | 3/20/00 | $1,360.00 |
| | 315360 | 3/22/00 | $1,557.25 |
| | 315460 | 3/27/00 | $96.00 |
| | 315556 | 3/28/00 | $17,187.00 |
| | 903175 | 3/28/00 | $7,178.25 |
| | 315721 | 04/05/00 | $22,354.30 |
| | 903198 | 04/05/00 | $3,681.00 |
| | 315969 | 04/21/00 | $634.50 |
| | 316007 | 04/21/00 | $1,128.75 |
| | 316063 | 04/26/00 | $2,622.50 |
| | 903284 | 04/26/00 | $1,590.75 |
| | 316152 | 05/03/00 | $3,180.50 |
| | 903302 | 05/03/00 | $478.50 |
| | 316234 | 05/10/00 | $589.50 |
| | 316288 | 05/16/00 | $217.25 |
| | | | $119,148.05 |
| | | | |
| Centrax Services, Inc. | 315714 | 04/06/00 | $4,776.30 |
| 4004 Beltline Road Suite 225 Addison, TX 75001 | | | |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Certified Title | 315142 | 3/17/00 | $3,540.00 |
| 3655-A Old Court Road Suite 1 Baltimore, MD 21208 | | | |
| | | | |
| Chelsea Title Agency of Indianapolis | 315715 | 04/06/00 | $652.00 |
| 9302 Meridian Street #101 Indianapolis, IN 46260 | | | |
| | | | |
| Cioce, Joseph | 314931 | 03/14/00 | $750.00 |
| 856 Route 206 Belle Mead, NJ 08502 | 316006 | 05/08/00 | $1,775.00 |
| | | | $2,525.00 |
| | | | |
| Cole Copy Systems | 314932 | 02/25/00 | $500.32 |
| 1920 West Marshall Street Norristown, PA 19403 | 315354 | 3/20/00 | $265.00 |
| | 315829 | 04/13/00 | $546.96 |
| | | | $1,312.28 |
| | | | |
| Columbia Co Clerk of Court | 314893 | 02/25/00 | $124.59 |
| P.O. Box 587 Portage, WI 53901 | 315145 | 3/15/00 | $124.59 |
| | 315495 | 3/28/00 | $124.59 |
| | 315790 | 04/05/00 | $124.59 |
| | 316033 | 04/26/00 | $124.59 |
| | 316230 | 05/09/00 | $124.59 |
| | | | $747.54 |
| | | | |
| Columbia Washington Avenue Assoc | 903086 | 3/2/00 | $3,197.18 |
| P.O. Box 12753 Albany, NY 12212 | 903174 | 3/29/00 | $1,563.25 |
| | 903185 | 3/31/00 | $3,301.40 |
| | 903295 | 05/02/00 | $3,301.40 |
| | | | $11,363.23 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Comcast Communications | 315191 | 3/16/00 | $12,714.18 |
| P.O. Box 828259 Philadelphia, PA 19182 | 315912 | 04/13/00 | $18,876.53 |
| | 316284 | 05/15/00 | $20,021.68 |
| | | | $51,612.39 |
| | | | |
| Comed | 314806 | 02/23/00 | $696.86 |
| Bill Payment Center Chicago, IL 60668 | 315459 | 3/24/00 | $111.42 |
| | 316364 | 05/16/00 | $20.63 |
| | | | $828.91 |
| | | | |
| Commercial Business Interiors | 314930 | 02/29/00 | $265.20 |
| 6 Lincoln Center Reetz & Lincoln Avenue Langhorne, PA 19047 | 315186 | 3/16/00 | $442.00 |
| | 315350 | 3/17/00 | $705.20 |
| | 315458 | 3/23/00 | $153.70 |
| | 315548 | 3/24/00 | $265.20 |
| | 315968 | 04/20/00 | $3,225.00 |
| | 316282 | 05/12/00 | $366.75 |
| | | | $5,423.05 |
| | | | |
| Communcations Concepts, Inc. | 315827 | 04/05/00 | $15,912.35 |
| 1044 Pulinski Road Ivyland, PA 18974 | 315099 | 02/29/00 | $21,454.72 |
| | 315137 | 3/1/00 | $12,456.08 |
| | 315138 | 3/1/00 | $12,971.46 |
| | 315289 | 3/7/00 | $12,472.29 |
| | 315313 | 3/8/00 | $17,764.64 |
| | 315429 | 3/16/00 | $12,508.99 |
| | 315442 | 3/16/00 | $17,215.19 |
| | 315549 | 3/22/00 | $10,989.15 |
| | 315550 | 3/22/00 | $17,214.22 |
| | 315649 | 3/27/00 | $14,266.76 |
| | 315686 | 3/30/00 | $17,163.82 |
| | 315687 | 3/30/00 | $12,267.49 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315788 | 3/31/00 | $10,948.55 |
| | 315789 | 3/31/00 | $10,021.63 |
| | 316059 | 04/20/00 | $14,334.37 |
| | 316148 | 04/27/00 | $10,924.98 |
| | 316149 | 04/28/00 | $13,572.13 |
| | 315004 | 02/23/00 | $18,002.88 |
| | 315950 | 04/12/00 | $15,810.71 |
| | 316221 | 05/01/00 | $9,353.49 |
| | 316222 | 05/01/00 | $10,967.83 |
| | 316223 | 05/01/00 | $9,767.80 |
| | 316267 | 05/04/00 | $12,821.42 |
| | 316344 | 05/11/00 | $15,049.27 |
| | 316464 | 05/16/00 | $8,814.14 |
| | 316465 | 05/16/00 | $8,949.96 |
| | 316508 | 05/16/00 | $13,157.18 |
| | wire | 05/17/00 | $13,297.18 |
| | | | $390,450.68 |
| Comptroller's Office Banking | 315355 | 3/22/00 | $386.09 |
| P.O. Box 13700 Philadelphia, PA 19191 | 315641 | 3/31/00 | $663.88 |
| | | | $1,049.97 |
| Conference Call Service | 315356 | 3/22/00 | $417.73 |
| 1450 Route 22 West Mountainside, NJ 07092 | 315718 | 04/05/00 | $447.20 |
| | 316231 | 05/10/00 | $381.04 |
| | | | $1,245.97 |
| Consolidated Information Services | 315717 | 04/04/00 | $585.12 |
| P.O. Box 5000 227 Route 206 Flanders, NJ 07836 | 316061 | 04/25/00 | $491.84 |
| | 316362 | 05/17/00 | $203.52 |
| | 315351 | 3/22/00 | $347.68 |
| | | | $1,628.16 |

Attachment 3a  
Payment to Creditors  
Resource One Consumer Discount Company, Inc.

Southern District of New York  
Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Consumer Energy | 314864 | 02/18/00 | $397.69 |
| 2400 Weiss Street Saginaw, MI 48602 | 315357 | 3/23/00 | $267.32 |
| | 315830 | 04/19/00 | $237.55 |
| | 316286 | 05/17/00 | $271.06 |
| | | | $1,173.62 |
| | | | |
| CoreComm | 315358 | 3/21/00 | $942.14 |
| P.O. Box 4334 Carol Stream, IL 60197 | 315719 | 04/05/00 | $836.33 |
| | 316232 | 05/09/00 | $543.51 |
| | | | $2,321.98 |
| | | | |
| Corporate Express | 314933 | 03/02/00 | $405.81 |
| P.O. Box 95574 Chicago, IL 60694 | 315031 | 03/02/00 | $290.10 |
| | 315194 | 3/17/00 | $88.60 |
| | 315359 | 3/23/00 | $272.35 |
| | 315554 | 3/30/00 | $566.94 |
| | 315720 | 04/07/00 | $54.25 |
| | 315832 | 04/18/00 | $321.52 |
| | 316233 | 05/10/00 | $179.48 |
| | | | $2,179.05 |
| | | | |
| Coporate Woods Associates | 903078 | 3/3/00 | $733.63 |
| 120 Corporate Woods, Suite 100 Rochester, NY 14623 | 903087 | 3/3/00 | $3,476.57 |
| | 903186 | 04/04/00 | $3,476.57 |
| | 903197 | 04/05/00 | $7.50 |
| | 903296 | 05/02/00 | $3,476.57 |
| | | | $11,170.84 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Corporation Tax | 315443 | 3/23/00 | $2,000.00 |
| P.O. Box 193 Trenton, NJ 08646 | | | |
| | | | |
| Credit Lenders Service Agency | 314808 | 02/18/00 | $791.80 |
| P.O. Box 508 Cherry Hill, NJ 08003 | 315361 | 3/17/00 | $1,876.02 |
| | 903130 | 3/17/00 | $57.36 |
| | 315913 | 04/12/00 | $1,889.48 |
| | 315970 | 04/20/00 | $3,510.74 |
| | 316008 | 04/20/00 | $2,314.74 |
| | 903239 | 04/20/00 | $1,564.74 |
| | 903251 | 04/20/00 | $995.84 |
| | 316153 | 05/01/00 | $3,149.04 |
| | 316289 | 05/12/00 | $5,244.34 |
| | 903320 | 05/12/00 | $1,368.02 |
| | 316367 | 05/16/00 | $1,025.60 |
| | 316471 | 05/17/00 | $3,302.30 |
| | | | $27,090.02 |
| Crystal Springs | 314810 | 02/22/00 | $20.25 |
| P.O. Box 3229 Lancaster, PA 17604 | 314809 | 03/01/00 | $80.82 |
| | 314937 | 03/01/00 | $59.90 |
| | 314938 | 03/01/00 | $15.32 |
| | 315300 | 3/13/00 | $39.90 |
| | 315301 | 3/13/00 | $83.30 |
| | 315302 | 3/13/00 | $49.90 |
| | 315303 | 3/13/00 | $129.85 |
| | 315304 | 3/13/00 | $49.90 |
| | 315305 | 3/13/00 | $76.15 |
| | 315306 | 3/13/00 | $32.81 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315307 | 3/13/00 | $68.65 |
| | 315308 | 3/13/00 | $54.55 |
| | 315309 | 3/13/00 | $81.40 |
| | 315310 | 3/13/00 | $104.90 |
| | 315311 | 3/13/00 | $49.90 |
| | 315312 | 3/13/00 | $80.15 |
| | 315197 | 3/17/00 | $61.32 |
| | 315461 | 3/23/00 | $63.45 |
| | 315559 | 3/28/00 | $98.43 |
| | 315560 | 3/28/00 | $65.62 |
| | 315561 | 3/28/00 | $45.10 |
| | 315723 | 04/05/00 | $56.25 |
| | 315724 | 04/05/00 | $58.35 |
| | 315971 | 04/28/00 | $193.61 |
| | 315972 | 04/28/00 | $344.51 |
| | 316155 | 05/04/00 | $79.35 |
| | 316156 | 05/04/00 | $118.86 |
| | 316157 | 05/04/00 | $122.16 |
| | 316158 | 05/04/00 | $99.05 |
| | | | $2,483.71 |
| CSF Technologies | 315462 | 3/27/00 | $1,155.00 |
| 628 Meadowbrook Avenue Ambler, PA 19002 | | | |
| CSI | 314882 | 02/23/00 | $57.10 |
| P.O. Box 220 Ionia, MI 48846 | 314811 | 02/24/00 | $229.64 |
| | 315314 | 3/14/00 | $571.67 |
| | 315430 | 3/20/00 | $21,462.91 |
| | 315033 | 02/29/00 | $16,484.37 |
| | 314940 | 03/01/00 | $375.47 |
| | 315106 | 03/08/00 | $8,627.50 |
| | 315139 | 3/9/00 | $6,353.27 |
| | | | $54,161.93 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| CTSI | 315034 | 03/01/00 | $1,283.75 |
| P.O. Box 1996 Dallas, PA 18612 | 315562 | 3/27/00 | $1,307.20 |
| | 316159 | 05/02/00 | $708.54 |
| | | | $3,299.49 |
| Destin, Marc | 316105 | 04/27/00 | $2,756.96 |
| Unknown | | | |
| Direct Data Corporation | 314883 | 02/22/00 | $17,356.34 |
| 2562 Boulevard of the Generals Norristown, PA 19403 | 314884 | 02/22/00 | $11,709.60 |
| | 314885 | 02/22/00 | $24,833.91 |
| | 314894 | 02/23/00 | $13,872.67 |
| | 314895 | 02/23/00 | $11,709.60 |
| | 314896 | 02/23/00 | $15,306.26 |
| | 315007 | 02/24/00 | $23,625.70 |
| | 315108 | 03/02/00 | $15,858.98 |
| | 315109 | 03/02/00 | $27,432.51 |
| | 315110 | 03/02/00 | $11,709.60 |
| | 315290 | 3/8/00 | $11,709.60 |
| | 315291 | 3/8/00 | $11,709.60 |
| | 315292 | 3/8/00 | $16,211.28 |
| | 315315 | 3/10/00 | $22,357.36 |
| | 315431 | 3/16/00 | $14,799.64 |
| | 315444 | 3/16/00 | $23,490.92 |
| | 315497 | 3/23/00 | $12,092.24 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315498 | 3/23/00 | $14,043.40 |
| | 315565 | 3/23/00 | $17,778.60 |
| | 315689 | 3/31/00 | $22,545.40 |
| | 315690 | 3/31/00 | $11,592.48 |
| | 315691 | 3/31/00 | $12,436.70 |
| | 315692 | 3/31/00 | $11,645.37 |
| | 315835 | 04/07/00 | $18,086.66 |
| | 315951 | 04/13/00 | $11,407.73 |
| | 315952 | 04/13/00 | $17,755.71 |
| | 316065 | 04/24/00 | $17,298.96 |
| | 316161 | 05/01/00 | $11,688.54 |
| | 316162 | 05/01/00 | $10,571.33 |
| | 316163 | 05/01/00 | $18,692.94 |
| | 316268 | 05/08/00 | $17,816.65 |
| | 316269 | 05/09/00 | $11,281.98 |
| | 316345 | 05/15/00 | $21,300.24 |
| | 316371 | 05/16/00 | $10,091.83 |
| | 316509 | 05/16/00 | $17,862.82 |
| | 316475 | 05/17/00 | $11,126.92 |
| | 316476 | 05/17/00 | $11,281.98 |
| | 315895 | 04/11/00 | $11,337.79 |
| | wire | 05/17/00 | $17,186.30 |
| | | | $610,616.14 |
| DMB Property Ventures Limited | 315064 | 03/03/00 | $17,748.84 |
| 1201 S. Alma School Road Suite 6650 Mesa, AZ 85210 | 315651 | 04/05/00 | $17,748.84 |
| | 315974 | 04/27/00 | $3,163.27 |
| | 316112 | 05/03/00 | $19,142.99 |
| | | | $57,803.94 |
| Draper Equity Appraisals | 314897 | 02/25/00 | $375.00 |
| P.O. Box 1741 Elkton, MD 21922 | 315018 | 02/25/00 | $250.00 |
| | | | $625.00 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Duke-Week Realty L.P. | 315066 | 02/29/00 | $3,308.06 |
| P.O. Box 66259 Indianapolis, IN 46266 | 315653 | 04/03/00 | $3,305.66 |
| | 316114 | 05/02/00 | $3,308.06 |
| | 316435 | 05/16/00 | $3,308.06 |
| | | | $13,229.84 |
| | | | |
| Duke-Week Realty L.P. | 315065 | 02/29/00 | $3,475.50 |
| P.O. Box 931845 Cleveland, OH 44193 | 315204 | 3/17/00 | $0.86 |
| | 315652 | 3/30/00 | $3,629.96 |
| | 316113 | 05/02/00 | $3,475.50 |
| | 316434 | 05/16/00 | $3,475.50 |
| | | | $14,057.32 |
| | | | |
| Dupli Envelope & Graphic Corp | 315432 | 3/20/00 | $10,840.50 |
| 2469 Yellow Springs Road Malvern, PA 19355 | wire | 5/17/00 | $4,427.00 |
| | | | $15,267.50 |
| | | | |
| Earth Station Netaxs | 315365 | 3/16/00 | $825.00 |
| 555 E. North Lane Suite 5500 Conshohocken, PA 19428 | 315916 | 04/12/00 | $825.00 |
| | 316373 | 05/16/00 | $825.00 |
| | | | $2,475.00 |
| | | | |
| Earthlink Network | 316209 | 05/03/00 | $897.75 |
| P.O. Box 70880 Pasadena, CA 91117 | 315366 | 3/24/00 | $977.55 |
| | | | $1,875.30 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Eastern Software | 314702 | 02/22/00 | $3,248.90 |
| 50 South Water Avenue Sharon, PA 16146 | | | |
| | | | |
| Eclipse Telecommunications | 314814 | 02/25/00 | $207.34 |
| P.O. Box 149187 Austin, TX 78714 | 314815 | 02/25/00 | $14.90 |
| | 315112 | 03/06/00 | $401.85 |
| | 903092 | 3/6/00 | $281.03 |
| | 315208 | 3/17/00 | $315.76 |
| | 315209 | 3/17/00 | $7.47 |
| | 315730 | 04/05/00 | $308.78 |
| | 315838 | 04/17/00 | $89.46 |
| | 316164 | 05/04/00 | $308.59 |
| | 316238 | 05/12/00 | $260.61 |
| | | | $2,195.79 |
| | | | |
| Factual Data | 314945 | 03/06/00 | $88.92 |
| 17800 West Bluemound Road Brookfield, WI 53045 | 316068 | 05/04/00 | $1,126.22 |
| | | | $1,215.14 |
| | | | |
| Factual Data - The Credit Bureau | 903214 | 04/18/00 | $2,349.12 |
| 19 Prince Street Rochester, NY 14607 | 903341 | 05/17/00 | $980.73 |
| | | | $3,329.85 |
| | | | |
| Factual Data | 316011 | 04/24/00 | $966.28 |
| 2900 Centre Pointe Drive Roseville, MN 55113 | | | |
| | | | |
| Factual Data | 314944 | 03/01/00 | $10.52 |
| 650 East Higgins 9S Schaumburg, IL 60173 | 315568 | 3/29/00 | $53.82 |
| | 315975 | 04/26/00 | $2,105.60 |
| | 316095 | 04/26/00 | $40.46 |
| | 316067 | 05/01/00 | $959.14 |
| | | | $3,169.54 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Factual Data Ohio | 315977 | 04/26/00 | $809.92 |
| 801 B West 8th Street Suite 324 Cincinnati, OH 45203 | | | |
| | | | |
| Factual Data Indiana | 315367 | 3/23/00 | $7.75 |
| 931 East 86th Street Suite 203 Indianapolis, IN 46240 | 315917 | 04/18/00 | $1,838.87 |
| | 316069 | 04/27/00 | $1,258.15 |
| | | | $3,104.77 |
| | | | |
| Factual Data | 903135 | 3/17/00 | $2.88 |
| P.O. Box 508 Cherry Hill, NJ 08003 | 315368 | 3/17/00 | $8.14 |
| | 315976 | 04/20/00 | $3,528.12 |
| | 903340 | 05/16/00 | $894.22 |
| | 316480 | 05/17/00 | $1,483.86 |
| | | | $5,917.22 |
| | | | |
| Federal Companies | 315573 | 3/29/00 | $8,089.30 |
| P.O. Box 1329 Peoria, IL 61654 | | | |
| | | | |
| Federal Express | 314707 | 02/18/00 | $3,024.87 |
| P.O. Box 1140 Memphis, Tn 38101 | 314818 | 02/22/00 | $2,228.98 |
| | 903043 | 02/23/00 | $282.15 |
| | 903064 | 02/28/00 | $635.85 |
| | 314948 | 02/29/00 | $2,891.74 |
| | 315035 | 03/01/00 | $912.11 |
| | 315114 | 03/06/00 | $1,559.84 |
| | 903080 | 3/6/00 | $141.49 |
| | 903093 | 3/6/00 | $174.90 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315217 | 3/20/00 | $2,523.72 |
| | 315372 | 3/22/00 | $3,031.02 |
| | 903114 | 3/22/00 | $305.10 |
| | 315466 | 3/24/00 | $1,527.48 |
| | 903136 | 3/24/00 | $752.27 |
| | 903162 | 3/27/00 | $558.06 |
| | 315572 | 3/28/00 | $3,725.94 |
| | 903176 | 3/28/00 | $321.98 |
| | 315733 | 04/05/00 | $3,015.08 |
| | 903199 | 04/07/00 | $317.06 |
| | 315791 | 04/10/00 | $632.58 |
| | 315841 | 04/14/00 | $1,848.65 |
| | 315918 | 04/14/00 | $1,254.25 |
| | 903215 | 04/17/00 | $296.12 |
| | 903226 | 04/18/00 | $130.19 |
| | 316012 | 04/21/00 | $989.42 |
| | 315979 | 04/25/00 | $1,133.89 |
| | 903240 | 04/25/00 | $340.12 |
| | 316071 | 04/27/00 | $872.86 |
| | 903287 | 04/27/00 | $514.58 |
| | 316168 | 05/02/00 | $2,319.93 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 903303 | 05/08/00 | $386.66 |
| | 316240 | 05/09/00 | $1,154.42 |
| | 903314 | 05/12/00 | $119.60 |
| | 316296 | 05/15/00 | $2,463.89 |
| | 316379 | 05/16/00 | $1,873.86 |
| | 903324 | 05/16/00 | $336.21 |
| | | | $44,396.87 |
| | | | |
| Fidelity National Loan Portfolio Service | 316013 | 05/01/00 | $6,375.00 |
| Unknown | | | |
| | | | |
| First Allmerica Financial Life Ins. | 315418 | 3/17/00 | $19,728.07 |
| 440 Lincoln Street Worchester, MA 01653 | 315787 | 04/06/00 | $18,159.17 |
| | 316217 | 05/03/00 | $17,249.18 |
| | 314819 | 03/08/00 | $22,051.25 |
| | | | $77,187.67 |
| | | | |
| First American Flood Data Service | 315419 | 3/15/00 | $3,490.00 |
| P.O. Box 200948 Dallas, TX 75320 | 315937 | 04/13/00 | $3,650.00 |
| | 314865 | 02/18/00 | $6,346.50 |
| | 316346 | 05/17/00 | $2,300.00 |
| | | | $15,786.50 |
| | | | |
| First Guilford Appraisal Service | 314820 | 02/25/00 | $575.00 |
| 2118 Veasley Street Greensboro, NC 27407 | 315036 | 03/03/00 | $275.00 |
| | | | $850.00 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| First Union Home Equity Bank | 315008 | 02/29/00 | $4,351.47 |
| 1000 Louis Rose Place 2nd Floor Charlotte, NC 28262 | 315294 | 3/14/00 | $1,215.43 |
| | 315734 | 04/03/00 | $54.00 |
| | | | $5,620.90 |
| | | | |
| Fleet Mortgage | 315938 | 04/25/00 | $1,371.51 |
| Unknown | | | |
| | | | |
| Friend of the Court | 314775 | 02/23/00 | $181.50 |
| 111 South Michigan Saginaw, MI 48602 | 314898 | 03/01/00 | $181.50 |
| | 315147 | 3/20/00 | $181.50 |
| | 315501 | 04/03/00 | $181.50 |
| | 315792 | 04/11/00 | $181.50 |
| | 316035 | 04/27/00 | $181.50 |
| | 316242 | 05/15/00 | $181.50 |
| | | | $1,270.50 |
| | | | |
| Frontier Telephone of Rochester | 903065 | 02/28/00 | $833.98 |
| P.O. Box 23008 Rochester, NY 14692 | 903163 | 3/23/00 | $1,373.11 |
| | 903288 | 04/25/00 | $612.96 |
| | 903325 | 05/15/00 | $588.53 |
| | | | $3,408.58 |
| | | | |
| Fulton County SCU | 314899 | 02/23/00 | $75.84 |
| P.O. Box 15317 Albany, NY 12212 | 315148 | 3/10/00 | $197.34 |
| | 315502 | 3/27/00 | $273.95 |
| | 315793 | 04/04/00 | $273.95 |
| | 316036 | 04/21/00 | $273.95 |
| | 316243 | 05/05/00 | $273.95 |
| | | | $1,368.98 |

Attachment 3a  Southern District of New York

Payment to Creditors  Case 00-B- 12190 (AJG)

Resource One Consumer Discount Company, Inc.

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Gateway 2000 | 314823 | 02/23/00 | $1,845.46 |
| P.O. Box 31012 Hartford, CT 06150 | 315374 | 3/21/00 | $1,805.18 |
| | | | $3,650.64 |
| | | | |
| General Treasurer State of RI | 315420 | 3/22/00 | $1,050.00 |
| 233 Richmond Street Suite 231 Providence, RI 02903 | | | |
| | | | |
| Giguere, Philip | 314952 | 03/02/00 | $3,267.21 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315037 | 03/03/00 | $2,441.47 |
| | | | $5,708.68 |
| | | | |
| Gillisslee Preda | 316074 | 04/25/00 | $48.05 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 314824 | 02/23/00 | $42.10 |
| | 315140 | 3/3/00 | $109.20 |
| | 315321 | 3/15/00 | $109.20 |
| | 315467 | 3/20/00 | $85.10 |
| | 315503 | 3/28/00 | $154.60 |
| | 315842 | 04/11/00 | $97.46 |
| | 315953 | 04/17/00 | $105.60 |
| | 316244 | 05/10/00 | $169.65 |
| | 316381 | 05/17/00 | $79.92 |
| | | | $1,000.88 |
| | | | |
| Graphic Advantage | 314878 | 02/23/00 | $10,000.00 |
| 107 Williamson Court Chalfont, PA 18914 | | | |
| | | | |
| Grubb & Ellis Mgmt Services, Inc. | 314715 | 02/22/00 | $11.80 |
| 2 Trans Am Plaza Suite 260 Oakbrook Terrace, IL 60181 | 315220 | 3/27/00 | $167.32 |
| | 315844 | 04/18/00 | $70.00 |
| | 316115 | 05/11/00 | $3,932.47 |
| | 315067 | 03/06/00 | $3,785.75 |
| | 315654 | 04/07/00 | $3,932.47 |
| | | | $11,899.81 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B-12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Harris, Marcus<br>1405 E. 90th Place Chicago, IL 60619 | 315149 | 3/10/00 | $611.45 |
| Hawkins Realty Group<br>P.O. Box 34036 Louisville, KY 40232 | 315578 | 3/30/00 | $1,800.00 |
| Headquarters Realty Group<br>100 N. Wilkes-Barre Blvd. Wilkes-Barre, PA 18702 | 315655 | 3/30/00 | $2,850.52 |
| | 315068 | 02/29/00 | $2,850.52 |
| | 316116 | 05/01/00 | $2,850.52 |
| | 316437 | 05/17/00 | $2,850.52 |
| | | | $11,402.08 |
| Hicks Appraisal Service<br>1961 Woodbury Road Charlotte, NC 28212 | 314291 | 02/28/00 | $300.00 |
| | 315039 | 03/06/00 | $300.00 |
| | | | $600.00 |
| Highwoods Properties<br>P.O. Box 65195 Charlotte, NC 28265 | 315069 | 02/28/00 | $2,168.73 |
| | 315656 | 3/30/00 | $2,168.73 |
| | 316117 | 05/01/00 | $2,168.73 |
| | 316169 | 05/01/00 | $26.09 |
| | 316301 | 05/15/00 | $12.74 |
| | 316438 | 05/16/00 | $2,168.73 |
| | | | $8,713.75 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Highwoods/Forsyth Limited Partnership | 316118 | 05/01/00 | $2,089.65 |
| P.O. Box 65183 Charlotte, NC 28265 | 316439 | 05/16/00 | $2,994.78 |
| | 315657 | 3/30/00 | $2,884.76 |
| | 315070 | 02/28/00 | $2,884.76 |
| | | | $10,853.95 |
| | | | |
| Hilltop Plaza | 315071 | 03/08/00 | $3,423.75 |
| 3799 Route 46, Suite 201 Parsippany, NJ 07054 | 315658 | 04/05/00 | $3,423.75 |
| | 316119 | 05/03/00 | $3,423.75 |
| | | | $10,271.25 |
| | | | |
| Hullett Appraisals | 315847 | 04/17/00 | $300.00 |
| 2391 South Center Street Hickory, NC 28602 | 316014 | 04/21/00 | $350.00 |
| | | | $650.00 |
| | | | |
| Innovative Communications, Inc. | 315980 | 04/18/00 | $1,687.50 |
| 1811 Chestnut Street The Belgravia Suite 304 Philadelphia, PA 19103 | | | |
| | | | |
| Iron Mountain | 315469 | 3/23/00 | $22.40 |
| P.O. Box 65017 Charlotte, NC 28265 | 315579 | 3/27/00 | $369.48 |
| | 315849 | 04/13/00 | $5,979.37 |
| | 316382 | 05/16/00 | $2,012.44 |
| | | | $8,383.69 |
| | | | |
| Irving, Theresa & John | 316050 | 04/24/00 | $714.30 |
| 127 Emerson Street Carteret, NJ 07008 | | | |
| | | | |
| Jarquin, Armando | 903178 | 04/04/00 | $350.00 |
| 517 South Curley Street Baltimore, MD 21226 | 316076 | 04/26/00 | $260.00 |
| | | | $610.00 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Jensen, Barry | 315009 | 02/29/00 | $108.49 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315433 | 3/22/00 | $115.28 |
| | 315739 | 04/06/00 | $115.49 |
| | 316016 | 04/21/00 | $124.13 |
| | 316304 | 05/16/00 | $117.40 |
| | | | $580.79 |
| | | | |
| Jones Lang LaSalle Mgmt | 315075 | 02/29/00 | $3,762.25 |
| 33351 Treasury Center Chicago, IL 60694 | 315662 | 3/31/00 | $3,850.04 |
| | 316123 | 05/03/00 | $3,850.04 |
| | | | $11,462.33 |
| | | | |
| K & B Supply | 315581 | 3/27/00 | $614.46 |
| 30-30 Northern Boulevard Long Island City, NY 11101 | | | |
| | | | |
| Kanterman, Robert | 315316 | 3/13/00 | $1,088.52 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315470 | 3/21/00 | $1,080.90 |
| | 315896 | 04/11/00 | $718.07 |
| | 316305 | 05/16/00 | $824.89 |
| | | | $3,712.38 |
| | | | |
| Key Bank USA | 315694 | 04/10/00 | $1,249.35 |
| 8000 Midlantic Drive Suite 202 North Mt. Laurel, NJ 08054 | 315695 | 04/10/00 | $1,249.35 |
| | 316051 | 04/21/00 | $807.59 |
| | 315957 | 05/08/00 | $140,175.20 |
| | | | $143,481.49 |
| | | | |
| Key Home Equity Services | 315897 | 04/26/00 | $11,345.20 |
| | 315010 | 03/09/00 | $8,939.44 |
| | | | $20,284.64 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Killough, Stephen | 314958 | 02/23/00 | $1,293.32 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 316485 | 05/16/00 | $235.00 |
| | | | $1,528.32 |
| | | | |
| Koppy Nemer/Forbes Cohen Assoc | 315073 | 03/02/00 | $2,883.83 |
| 26877 Northwestern Highway Suite 101 Southfield, MI 48037 | 315660 | 3/30/00 | $2,883.83 |
| | 316121 | 05/04/00 | $2,883.83 |
| | | | $8,651.49 |
| | | | |
| Langas, John | 315853 | 04/17/00 | $750.00 |
| 1301 East State Street Fort Wayne, IN 46805 | | | |
| | | | |
| Legal Title, Inc. | 315743 | 04/11/00 | $1,027.00 |
| 4600 Street Road Trevose, PA 19053 | 315854 | 04/18/00 | $784.00 |
| | | | $1,811.00 |
| | | | |
| Lincoln Plaza Associates | 315074 | 02/28/00 | $28,171.30 |
| P.O. Box 829424 Philadelphia, PA 19182 | 315661 | 04/05/00 | $28,171.30 |
| | 316122 | 04/28/00 | $28,171.30 |
| | | | $84,513.90 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Long, Cynthia | 314961 | 03/01/00 | $250.00 |
| P.O. Box 684 Tunkhannock, PA 18657 | 315228 | 3/15/00 | $200.00 |
| | 315585 | 3/29/00 | $550.00 |
| | 316077 | 05/01/00 | $250.00 |
| | | | $1,250.00 |
| | | | |
| Louisville/Jefferson County | 314900 | 02/22/00 | $1,112.90 |
| 101 South 8th Street, Louisville, KY 40202 | 315116 | 3/9/00 | $40.11 |
| | 315521 | 3/28/00 | $57.84 |
| | 315746 | 04/03/00 | $703.93 |
| | | | $1,914.78 |
| | | | |
| Love, Shawn | 315042 | 03/07/00 | $3,936.48 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315635 | 3/28/00 | $2,172.68 |
| | | | $6,109.16 |
| | | | |
| Lubin, Schwartz & Goldman | 314828 | 02/23/00 | $315.20 |
| 2369 Franklin Road Bloomfield Hill, MI 48302 | 315421 | 3/15/00 | $332.30 |
| | 315982 | 04/24/00 | $325.16 |
| | 316308 | 05/16/00 | $317.52 |
| | | | $1,290.18 |
| | | | |
| M.I.S., Inc. | 315044 | 03/01/00 | $220.00 |
| P.O. Box 94850 Cleveland, OH 44101 | 315592 | 3/27/00 | $635.00 |
| | 315752 | 04/04/00 | $50.00 |
| | 315985 | 04/20/00 | $375.00 |
| | 316079 | 04/25/00 | $100.00 |
| | | | $1,380.00 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Marketing Communcation System | 314886 | 02/18/00 | $43,503.58 |
| P.O. Box 8500-8775 Philadelphia, PA 19178 | 315472 | 3/16/00 | $1,000.00 |
| | 315117 | 02/29/00 | $41,543.33 |
| | 315590 | 3/23/00 | $47,752.59 |
| | 315696 | 3/30/00 | $5,454.78 |
| | 316078 | 04/21/00 | $51,303.29 |
| | 316270 | 05/08/00 | $45,346.08 |
| | 316392 | 05/16/00 | $1,943.13 |
| | 316487 | 05/16/00 | $2,012.50 |
| | | | $239,859.28 |
| Mas-Meier Appraisal Service | 903216 | 04/17/00 | $1,175.00 |
| 516 Main Street Greenville, SC 29601 | | | |
| McCarthy, Thomas | 314889 | 02/23/00 | $816.93 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 314963 | 02/29/00 | $451.55 |
| | 315151 | 3/13/00 | $698.46 |
| | 315317 | 3/15/00 | $772.97 |
| | 315505 | 04/05/00 | $682.15 |
| | 315748 | 04/05/00 | $1,480.18 |
| | 316096 | 04/27/00 | $537.40 |
| | 316309 | 05/17/00 | $411.36 |
| | | | $5,851.00 |
| McMillan, Smith & Plyer | 315636 | 3/28/00 | $1,500.00 |
| Unknown | | | |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Media Real Estate | 315076 | 02/28/00 | $3,094.29 |
| 203 East Baltimore Avenue Media, PA 19063 | 315663 | 3/28/00 | $3,094.29 |
| | 316124 | 04/27/00 | $3,094.29 |
| | 316445 | 05/15/00 | $3,094.29 |
| | | | $12,377.16 |
| | | | |
| Meehan & Associates | 314829 | 02/25/00 | $610.50 |
| 9 East Main Street 2nd Floor, Moorestown, NJ 08057 | 315983 | 04/21/00 | $112.00 |
| | | | $722.50 |
| | | | |
| Microsurf, Inc. | 315295 | 3/15/00 | $7,520.00 |
| 1500 Providence Highway Norwood, MA 02062 | | | |
| | | | |
| Mountain View Office Park | 315077 | 03/03/00 | $2,649.70 |
| 3131 Princeton Pike Bldg. 4 Suite 209 Lawrenceville, NJ 08648 | 315118 | 3/6/00 | $644.00 |
| | 315664 | 04/05/00 | $2,708.45 |
| | 316098 | 04/26/00 | $292.05 |
| | 316125 | 05/02/00 | $2,708.45 |
| | | | $9,002.65 |
| | | | |
| New Horizons Computer Learning Center | 315046 | 02/24/00 | $476.00 |
| 3604 Horizon Drive King of Prussia, PA 19406 | 315697 | 3/30/00 | $238.00 |
| | 315794 | 04/05/00 | $238.00 |
| | 315863 | 04/13/00 | $1,699.00 |
| | | | $2,651.00 |
| | | | |
| New York Corporation Tax | 315445 | 3/23/00 | $2,000.00 |
| P.O. Box 22109 Albany, NY 12201 | | | |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| NTS/ Springs Office, LTD | 316126 | 05/03/00 | $2,319.50 |
| 10172 Linn Station Road Louisville, KY 40223 | 316447 | 05/16/00 | $2,319.50 |
| | 315078 | 02/29/00 | $2,296.50 |
| | 315598 | 3/28/00 | $39.70 |
| | 315665 | 3/31/00 | $2,296.50 |
| | 315864 | 04/14/00 | $23.00 |
| | | | $9,294.70 |
| | | | |
| Office Depot | 314967 | 03/01/00 | $311.08 |
| P.O. Box 30292 Salt Lake City, UT 84130 | 314968 | 03/01/00 | $187.06 |
| | 315119 | 3/6/00 | $660.64 |
| | 315601 | 3/29/00 | $553.48 |
| | 315755 | 04/07/00 | $196.95 |
| | 316080 | 04/26/00 | $353.30 |
| | 316178 | 05/03/00 | $293.31 |
| | | | $2,555.82 |
| | | | |
| Office of Child Support Enforcement | 314901 | 02/25/00 | $312.50 |
| P.O. Box 605 Riverdale, MD 20737 | 315152 | 3/10/00 | $312.50 |
| | 315506 | 3/24/00 | $312.50 |
| | 315795 | 04/04/00 | $312.50 |
| | 316041 | 04/21/00 | $312.50 |
| | 316246 | 05/04/00 | $312.50 |
| | | | $1,875.00 |
| | | | |
| OfficeMax | 314866 | 02/18/00 | $437.22 |
| P.O. Box 30292 Salt Lake City, UT 84130 | 314835 | 02/25/00 | $131.86 |
| | 903045 | 02/25/00 | $189.97 |
| | 315120 | 3/9/00 | $227.88 |
| | 315249 | 3/16/00 | $87.87 |
| | 315250 | 3/16/00 | $222.30 |
| | 315254 | 3/16/00 | $569.29 |
| | 315251 | 3/17/00 | $163.96 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315252 | 3/17/00 | $241.42 |
| | 315253 | 3/17/00 | $202.76 |
| | 315387 | 3/24/00 | $239.91 |
| | 315388 | 3/24/00 | $248.64 |
| | 903146 | 3/24/00 | $165.06 |
| | 315602 | 3/29/00 | $600.54 |
| | 315756 | 04/07/00 | $25.51 |
| | 315757 | 04/07/00 | $314.60 |
| | 315758 | 04/07/00 | $175.91 |
| | 315759 | 04/07/00 | $228.84 |
| | 315760 | 04/07/00 | $314.69 |
| | 903229 | 04/17/00 | $394.77 |
| | 316081 | 04/26/00 | $7.60 |
| | 316179 | 05/03/00 | $326.40 |
| | 316180 | 05/03/00 | $497.64 |
| | 316247 | 05/09/00 | $8.46 |
| | 316248 | 05/09/00 | $270.87 |
| | 316249 | 05/10/00 | $162.31 |
| | 316315 | 05/16/00 | $199.45 |
| | | | $6,655.73 |
| Onondaga Co Support Collection Unit | 314902 | 02/23/00 | $390.00 |
| P.O. Box 15331 Albany, NY 12212 | 315153 | 3/10/00 | $390.00 |
| | 315507 | 3/27/00 | $390.00 |
| | 316250 | 05/05/00 | $390.00 |
| | 316042 | 04/21/00 | $390.00 |
| | 315796 | 04/04/00 | $390.00 |
| | | | $2,340.00 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| PA Corporate Plaza | 315079 | 02/29/00 | $2,551.00 |
| 110 Sunset Avenue Harrisburg, PA 17112 | 315666 | 3/30/00 | $2,551.00 |
| | 316127 | 05/01/00 | $2,551.00 |
| | 316251 | 05/09/00 | $95.00 |
| | 316448 | 05/16/00 | $2,551.00 |
| | | | $10,299.00 |
| | | | |
| Pa Department of Banking | 315940 | 04/19/00 | $2,100.00 |
| 333 Market Street 16th Floor Harrisburg, PA 17101 | 315941 | 05/11/00 | $2,100.00 |
| | | | $4,200.00 |
| | | | |
| PA SCDU | 314903 | 02/22/00 | $218.20 |
| P.O. Box 69112 Harrisburg, Pa 17106 | 314904 | 02/22/00 | $600.00 |
| | 315154 | 3/8/00 | $218.20 |
| | 315155 | 3/8/00 | $600.00 |
| | 315508 | 3/23/00 | $121.30 |
| | 315509 | 3/23/00 | $600.00 |
| | 315797 | 04/03/00 | $621.33 |
| | | | $2,979.03 |
| | | | |
| Patterson, Belknap, Webb & Tyler | 315389 | 3/21/00 | $1,624.73 |
| 1133 Avenue of the Americas New York, NY 10036 | 316082 | 04/26/00 | $3,520.46 |
| | 314969 | 02/29/00 | $1,584.01 |
| | | | $6,729.20 |
| | | | |
| Peterson, Erik | 315763 | 04/10/00 | $3,575.00 |
| 19 Swan Street 2nd Floor Lambertville, NJ 08530 | | | |
| | | | |
| PHEAA | 314905 | 02/24/00 | $104.17 |
| P.O. Box 1463 Harrisburg, PA 17105 | 315158 | 3/13/00 | $104.17 |
| | 315510 | 3/27/00 | $104.17 |
| | 315799 | 04/07/00 | $104.17 |
| | 316044 | 04/26/00 | $104.17 |
| | 316252 | 05/08/00 | $104.17 |
| | | | $625.02 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Phillips Group | 314839 | 02/22/00 | $190.79 |
| P.O. Box 61020 Harrisburg, PA 17106 | 314970 | 02/28/00 | $233.33 |
| | 315390 | 3/20/00 | $164.73 |
| | 315474 | 3/23/00 | $153.68 |
| | 315988 | 04/21/00 | $74.90 |
| | 316083 | 04/25/00 | $29.66 |
| | 316316 | 05/15/00 | $3.14 |
| | 316402 | 05/16/00 | $253.16 |
| | | | $1,103.39 |
| Pinnacle Realty Management Co. | 315080 | 03/01/00 | $2,769.08 |
| 10401 N. Meridian Street Suite 335 Indianapolis, IN 46290 | 315392 | 3/24/00 | $70.00 |
| | 315667 | 04/05/00 | $2,769.08 |
| | 316128 | 05/04/00 | $2,769.08 |
| | | | $8,377.24 |
| Postmaster | 314785 | 02/18/00 | $330.00 |
| | 314867 | 02/18/00 | $209.00 |
| | 314870 | 02/18/00 | $275.00 |
| | 314887 | 02/24/00 | $396.00 |
| | 314888 | 02/24/00 | $330.00 |
| | 903057 | 02/24/00 | $330.00 |
| | 903035 | 02/29/00 | $300.00 |
| | 314871 | 03/01/00 | $330.00 |
| | 903058 | 3/1/00 | $300.00 |
| | 315012 | 03/02/00 | $250.00 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315013 | 03/02/00 | $165.00 |
| | 903106 | 3/7/00 | $330.00 |
| | 903084 | 3/9/00 | $330.00 |
| | 315298 | 3/10/00 | $330.00 |
| | 315011 | 03/13/00 | $330.00 |
| | 315049 | 03/14/00 | $330.00 |
| | 315159 | 3/14/00 | $330.00 |
| | 903107 | 3/14/00 | $330.00 |
| | 315160 | 3/15/00 | $330.00 |
| | 315323 | 3/15/00 | $330.00 |
| | 903157 | 3/16/00 | $242.00 |
| | 315512 | 3/24/00 | $330.00 |
| | 315434 | 3/27/00 | $250.00 |
| | 315161 | 3/28/00 | $330.00 |
| | 315511 | 3/29/00 | $330.00 |
| | 315608 | 3/29/00 | $250.00 |
| | 315637 | 3/29/00 | $330.00 |
| | 315669 | 3/31/00 | $300.00 |
| | 315638 | 04/04/00 | $330.00 |
| | 315668 | 04/04/00 | $350.00 |
| | 315698 | 04/06/00 | $165.00 |
| | 315800 | 04/10/00 | $330.00 |
| | 903202 | 04/10/00 | $330.00 |
| | 315898 | 04/12/00 | $330.00 |
| | 316019 | 04/19/00 | $330.00 |
| | 903192 | 04/19/00 | $330.00 |
| | 903264 | 04/20/00 | $330.00 |
| | 903290 | 04/25/00 | $242.00 |
| | 316020 | 04/27/00 | $330.00 |
| | 316100 | 04/28/00 | $330.00 |
| | 903243 | 04/28/00 | $330.00 |
| | 316084 | 05/05/00 | $330.00 |
| | 316085 | 05/05/00 | $330.00 |
| | | | $13,264.00 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Prestige Office Cleaning | 315122 | 3/8/00 | $595.00 |
| 1925 Schust Road Saginaw, MI 48604 | 315393 | 3/23/00 | $595.00 |
| | 315989 | 04/26/00 | $425.00 |
| | | | $1,615.00 |
| Price, Jennifer | 315891 | 04/07/00 | $619.83 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | | | |
| Professional Mortgage Reference Services | 314841 | 02/18/00 | $541.96 |
| 204 East Bridge Street, Morrisville PA 19067 | 315394 | 3/21/00 | $1,294.54 |
| | 315926 | 04/12/00 | $1,861.44 |
| | 316407 | 05/16/00 | $659.92 |
| | | | $4,357.86 |
| Provident Life & Accident Ins | 315395 | 3/15/00 | $3,552.57 |
| P.O. Box 751296 Charlotte, NC 28275 | 315766 | 04/04/00 | $3,256.39 |
| | 316265 | 05/08/00 | $3,009.97 |
| | | | $9,818.93 |
| Pustay Appraisal Service | 314974 | 02/29/00 | $250.00 |
| 4710 Woodlake Drive Allison Park, PA 15101 | 315396 | 3/20/00 | $75.00 |
| | 315477 | 3/23/00 | $125.00 |
| | 315609 | 3/27/00 | $500.00 |
| | 315767 | 04/10/00 | $250.00 |
| | 315991 | 04/25/00 | $500.00 |
| | 316185 | 05/04/00 | $250.00 |
| | 316255 | 05/12/00 | $500.00 |
| | | | $2,450.00 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| PWC Associates | 315081 | 02/29/00 | $2,714.33 |
| 4100 One Commerce Square 2005 Market Street Philadelphia, PA 19 | 315670 | 3/30/00 | $2,714.33 |
| | 316129 | 05/01/00 | $2,714.33 |
| | 316186 | 05/01/00 | $77.50 |
| | 316450 | 05/17/00 | $2,714.33 |
| | | | $10,934.82 |
| QI Services | 315263 | 3/15/00 | $8,979.35 |
| P.O. Box 694 Mullica Hill, NJ 08062 | 315397 | 3/21/00 | $2,148.40 |
| | 315928 | 04/18/00 | $70.00 |
| | | | $11,197.75 |
| R & R Wireless | 315610 | 3/28/00 | $742.00 |
| P.O. Box 4320 Cherry Hill, NJ 08034 | | | |
| Radian Services, Inc. | 314975 | 02/25/00 | $1,180.00 |
| 1601 Market Street Phildadelphia, PA 19103 | 315478 | 3/22/00 | $1,215.00 |
| | 316021 | 04/18/00 | $1,110.00 |
| | | | $3,505.00 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Rayshire, Inc. | 314842 | 02/22/00 | $592.54 |
| 800 North Easton Road Glenside, PA 19038 | 314976 | 02/28/00 | $1,136.77 |
| | 315051 | 02/29/00 | $238.55 |
| | 315123 | 3/6/00 | $471.24 |
| | 315398 | 3/20/00 | $444.14 |
| | 315479 | 3/23/00 | $439.29 |
| | 315769 | 04/05/00 | $364.64 |
| | 315929 | 04/13/00 | $238.50 |
| | 315993 | 04/20/00 | $663.81 |
| | 316086 | 04/26/00 | $210.75 |
| | 316322 | 05/15/00 | $395.25 |
| | 316409 | 05/17/00 | $583.80 |
| | | | $5,779.28 |
| Reckson Operating Partnership | 903088 | 02/29/00 | $3,393.40 |
| P.O. Box 5656 New York, NY 10087 | 903189 | 3/31/00 | $3,565.19 |
| | 903297 | 05/02/00 | $3,565.19 |
| | 903358 | 05/16/00 | $3,565.19 |
| | | | $14,088.97 |
| Reed, Smith, Shaw & McClay | 314977 | 02/28/00 | $1,001.05 |
| P.O. Box 360074M Pittsburgh, PA 15251 | 315873 | 04/13/00 | $59.10 |
| | 315770 | 04/04/00 | $726.77 |
| | | | $1,786.92 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Rite Envelope & Graphics | 314843 | 02/18/00 | $34,630.50 |
| 250 Boot Road Downingtown, PA 19335 | 314906 | 02/22/00 | $32,834.90 |
| | | | $67,465.40 |
| | | | |
| Roma Development Corporation | 315082 | 02/28/00 | $2,060.00 |
| 1401 N. Crest Blvd. Allentown, PA 18104 | 315671 | 3/29/00 | $2,060.00 |
| | 316130 | 05/01/00 | $2,060.00 |
| | 316451 | 05/16/00 | $2,060.00 |
| | | | $8,240.00 |
| | | | |
| Rosenbluth Vacation & Cruise | 315299 | 3/9/00 | $20,071.79 |
| 18 Campus Blvd. Suite 210 Newtown Sqaure, PA 19073 | | | |
| | | | |
| Saginaw Friend of the Court | 314907 | 03/01/00 | $190.13 |
| 615 Court Street Saginaw, MI 48602 | 315162 | 3/20/00 | $190.13 |
| | 315514 | 04/03/00 | $190.13 |
| | 315802 | 04/10/00 | $190.13 |
| | 316045 | 04/27/00 | $190.13 |
| | 316256 | 05/10/00 | $190.13 |
| | | | $1,140.78 |
| | | | |
| Savin Corporation | 314844 | 02/23/00 | $206.70 |
| P.O. Box 73683 Chicago, IL 60673 | 314981 | 02/29/00 | $497.44 |
| | 315124 | 3/7/00 | $220.48 |
| | 315266 | 3/16/00 | $182.53 |
| | 315399 | 3/21/00 | $119.73 |
| | 315613 | 3/27/00 | $386.85 |
| | 315930 | 04/14/00 | $245.52 |
| | 316087 | 04/26/00 | $26.18 |
| | 903308 | 05/02/00 | $210.60 |
| | | | $2,096.03 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Sawka, W. Scott | 314982 | 02/24/00 | $275.27 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315053 | 03/06/00 | $544.73 |
| | 315324 | 3/13/00 | $577.20 |
| | 315437 | 3/21/00 | $226.87 |
| | 315515 | 3/29/00 | $72.65 |
| | 315773 | 04/04/00 | $766.26 |
| | 315874 | 04/11/00 | $372.07 |
| | 315942 | 04/17/00 | $21.39 |
| | 316189 | 05/04/00 | $255.38 |
| | 316324 | 05/16/00 | $444.72 |
| | | | $3,556.54 |
| Schaffer Appraisals | 903204 | 04/05/00 | $300.00 |
| 10102 51st Avenue College Park, MD 20740 | 903265 | 04/24/00 | $300.00 |
| | | | $600.00 |
| Schmitt, Andrew | 314983 | 02/23/00 | $258.30 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315125 | 02/29/00 | $190.38 |
| | 315318 | 3/10/00 | $85.40 |
| | 315438 | 3/16/00 | $253.40 |
| | 315516 | 3/23/00 | $123.30 |
| | 315682 | 3/28/00 | $696.23 |
| | 315701 | 3/31/00 | $89.90 |
| | 315803 | 04/03/00 | $38.10 |
| | 315875 | 04/06/00 | $12.10 |
| | 315943 | 04/11/00 | $24.20 |
| | 315995 | 04/13/00 | $42.56 |
| | 316190 | 04/28/00 | $263.75 |
| | | | $2,077.62 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Schulz, Steve | 315426 | 3/16/00 | $769.49 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | | | |
| | | | |
| Shaker Abstract Corporation | 903049 | 3/2/00 | $752.25 |
| 568 Columbia Turnpike Suite 22 East Greenbush, NY 12061 | 903071 | 3/2/00 | $1,013.00 |
| | 903099 | 3/22/00 | $444.25 |
| | 903150 | 3/22/00 | $1,630.25 |
| | 903165 | 3/29/00 | $690.75 |
| | 903350 | 05/16/00 | $1,680.00 |
| | 903030 | 02/18/00 | $151.00 |
| | 903231 | 04/25/00 | $2,438.25 |
| | 903245 | 04/25/00 | $487.75 |
| | | | $9,287.50 |
| | | | |
| Shelvin Plaza Associates | 903089 | 3/3/00 | $3,576.47 |
| 600 Old Country Road Suite 425 Garden City, NY 11530 | 903190 | 04/05/00 | $4,073.78 |
| | 903266 | 05/03/00 | $75.69 |
| | 903298 | 05/03/00 | $4,030.55 |
| | 903359 | 05/17/00 | $3,944.86 |
| | | | $15,701.35 |
| | | | |
| Sir Speedy Printing | 314846 | 02/18/00 | $238.38 |
| 801 Bristol Pike Bensalem, PA 19020 | 314987 | 02/25/00 | $1,444.00 |
| | 315054 | 02/25/00 | $833.39 |
| | 903072 | 02/25/00 | $163.06 |
| | 315127 | 3/1/00 | $339.10 |
| | 903101 | 3/1/00 | $155.88 |
| | 315270 | 3/15/00 | $6,340.69 |
| | 315402 | 3/24/00 | $826.49 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315481 | 3/24/00 | $174.90 |
| | 315616 | 3/24/00 | $794.67 |
| | 903151 | 3/24/00 | $81.68 |
| | 903166 | 3/24/00 | $25.44 |
| | 903183 | 3/24/00 | $384.75 |
| | 315774 | 04/06/00 | $2,298.88 |
| | 903205 | 04/06/00 | $30.74 |
| | 315878 | 04/12/00 | $229.88 |
| | 315932 | 04/12/00 | $39.22 |
| | 903232 | 04/12/00 | $92.30 |
| | 315997 | 04/18/00 | $109.26 |
| | 316023 | 04/18/00 | $125.16 |
| | 903246 | 04/18/00 | $92.30 |
| | 316088 | 04/26/00 | $605.99 |
| | 903291 | 04/26/00 | $58.30 |
| | 316192 | 05/05/00 | $1,966.50 |
| | 316257 | 05/05/00 | $153.78 |
| | 903309 | 05/05/00 | $8.48 |
| | 316327 | 05/15/00 | $1,757.91 |
| | 903329 | 05/15/00 | $305.18 |
| | 316414 | 05/17/00 | $243.96 |
| | 316499 | 05/17/00 | $8.48 |
| | 903351 | 05/17/00 | $25.44 |
| | | | $19,954.19 |

Attachment 3a             Southern District of New York

Payment to Creditors        Case 00-B- 12190 (AJG)

Resource One Consumer Discount Company, Inc.

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Smith's Janitorial Service | 315056 | 02/28/00 | $222.60 |
| 8011 Jefferson Street Hummelstown, PA 17036 | 315617 | 3/27/00 | $222.60 |
| | 316089 | 04/25/00 | $222.60 |
| | | | $667.80 |
| Source One | 315057 | 03/01/00 | $633.25 |
| 27555 Farmington Road Farmington Hills, MI 48334 | | | |
| Southeast Equity Title | 315403 | 3/21/00 | $912.00 |
| 5420 St. Route 571 East P.O. Box 250 Greenville, OH 45331 | | | |
| Southland Appraisal | 903102 | 3/8/00 | $300.00 |
| 6478 Clyde King Road Seagrove, NC 27341 | 315618 | 3/29/00 | $350.00 |
| | 314989 | 02/29/00 | $325.00 |
| | 315404 | 3/21/00 | $250.00 |
| | 315775 | 04/05/00 | $700.00 |
| | 316415 | 05/17/00 | $650.00 |
| | | | $2,575.00 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Staples | 314749 | 02/18/00 | $471.78 |
| P.O. Box 30292 Salt Lake City, UT 84130 | 314750 | 02/18/00 | $676.69 |
| | 314751 | 02/18/00 | $459.34 |
| | 314849 | 02/25/00 | $142.78 |
| | 314850 | 02/25/00 | $154.48 |
| | 314991 | 03/01/00 | $126.99 |
| | 314992 | 03/01/00 | $481.82 |
| | 314993 | 03/01/00 | $94.68 |
| | 314994 | 03/01/00 | $416.41 |
| | 903073 | 3/1/00 | $421.02 |
| | 903074 | 3/1/00 | $146.04 |
| | 903103 | 3/9/00 | $816.84 |
| | 903104 | 3/9/00 | $409.73 |
| | 315271 | 3/20/00 | $551.84 |
| | 903155 | 3/23/00 | $431.05 |
| | 315406 | 3/24/00 | $437.63 |
| | 315407 | 3/24/00 | $201.44 |
| | 903154 | 3/24/00 | $441.91 |
| | 315483 | 3/27/00 | $277.84 |
| | 315484 | 3/27/00 | $335.95 |
| | 315485 | 3/27/00 | $368.70 |
| | 903168 | 3/27/00 | $363.67 |
| | 315620 | 3/30/00 | $133.63 |
| | 315621 | 3/30/00 | $17.03 |
| | 315622 | 3/30/00 | $249.87 |
| | 315776 | 04/07/00 | $161.93 |
| | 315777 | 04/07/00 | $237.71 |
| | 315778 | 04/07/00 | $124.33 |
| | 903206 | 04/07/00 | $279.61 |
| | 903207 | 04/07/00 | $576.71 |
| | 903208 | 04/07/00 | $281.25 |
| | 315879 | 04/17/00 | $200.97 |
| | 315880 | 04/17/00 | $238.91 |
| | 903217 | 04/19/00 | $406.63 |
| | 316024 | 04/24/00 | $404.44 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| | 315998 | 04/25/00 | $429.97 |
| | 315999 | 04/25/00 | $78.10 |
| | 316090 | 04/26/00 | $168.22 |
| | 903292 | 04/26/00 | $255.78 |
| | 316194 | 05/03/00 | $132.36 |
| | 316195 | 05/03/00 | $256.28 |
| | 316196 | 05/03/00 | $115.83 |
| | 903315 | 05/09/00 | $446.11 |
| | 903316 | 05/09/00 | $356.19 |
| | 903332 | 05/16/00 | $105.69 |
| | 316419 | 05/17/00 | $425.08 |
| | | | $14,311.26 |
| State of Michigan | 315446 | 3/22/00 | $2,500.00 |
| Dept of Treasury #77889 Detroit, MI 48277 | 315639 | 04/13/00 | $45.00 |
| | | | $2,545.00 |
| Statewide Appraisal | 314851 | 02/24/00 | $275.00 |
| 3655 Alpine Avenue NW Suite 315 Comstock Park, MI 49321 | 316000 | 04/25/00 | $275.00 |
| | 316421 | 05/16/00 | $350.00 |
| | | | $900.00 |
| Statewide Moving & Storage | 314908 | 02/23/00 | $2,064.34 |
| 9720 Pulaski Highway Baltimore, MD 21220 | | | |
| Stefanich, James Rec of Taxes | 314909 | 02/22/00 | $926.00 |
| Unknown | | | |
| Stout Appraisal | 315624 | 3/28/00 | $1,725.00 |
| 2463 Beechknoll Point Centerville, OH 45458 | | | |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Sunbelt Properties, Inc. | 903090 | 3/6/00 | $2,206.00 |
| 403 Woods Lake Road, Suite 204 Greenville, SC 29607 | 903191 | 04/06/00 | $2,206.00 |
| | 903299 | 05/02/00 | $2,206.00 |
| | | | $6,618.00 |
| Tomanelli, Michael | 314633 | 03/14/00 | $688.75 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315518 | 04/03/00 | $1,001.64 |
| | 316092 | 04/25/00 | $784.10 |
| | | | $2,474.49 |
| Transamerica Intellitech | 314753 | 02/23/00 | $200.00 |
| P.O. Box 846236 Dallas, TX 75284 | 314783 | 02/23/00 | $200.00 |
| | 315274 | 3/17/00 | $200.00 |
| | 315779 | 04/05/00 | $200.00 |
| | | | $800.00 |
| Treasurer, State of New Jersey | 314483 | 02/23/00 | $1,200.00 |
| Unknown | 313939 | 03/01/00 | $100.00 |
| | 314589 | 03/01/00 | $100.00 |
| | 315016 | 03/15/00 | $200.00 |
| | 316047 | 05/04/00 | $200.00 |
| | | | $1,800.00 |
| Turanick, Terrance | 314754 | 02/22/00 | $100.71 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315325 | 3/15/00 | $220.77 |
| | 315640 | 3/29/00 | $304.00 |
| | 315409 | 04/04/00 | $85.00 |
| | 316048 | 05/02/00 | $125.63 |
| | | | $836.11 |

Attachment 3a  
Payment to Creditors  
Resource One Consumer Discount Company, Inc.

Southern District of New York  
Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Underberg & Kessler | 903052 | 02/23/00 | $2,840.50 |
| 1800 Chase Square Rochester, NY 14604 | 903156 | 3/21/00 | $187.50 |
| | 903170 | 3/27/00 | $1,905.25 |
| | 903235 | 04/14/00 | $2,006.75 |
| | 903248 | 04/21/00 | $359.00 |
| | 903353 | 05/17/00 | <u>$1,583.75</u> |
| | | | $8,882.75 |
| | | | |
| United Parcel Service | 314854 | 02/22/00 | $293.00 |
| P.O. Box 4980 Hagerstown, MD 21747 | 314912 | 02/24/00 | $154.39 |
| | 314997 | 02/28/00 | $117.50 |
| | 315128 | 3/3/00 | $47.65 |
| | 315410 | 3/20/00 | $58.50 |
| | 315439 | 3/21/00 | $144.62 |
| | 315780 | 04/04/00 | $114.30 |
| | 315808 | 04/07/00 | $116.58 |
| | 315883 | 04/14/00 | $3,048.65 |
| | 315934 | 04/14/00 | $468.75 |
| | 316026 | 04/20/00 | $144.72 |
| | 316001 | 04/21/00 | $599.80 |
| | 316199 | 05/01/00 | $174.50 |
| | 316424 | 05/16/00 | $19.50 |
| | 316347 | 05/17/00 | <u>$398.30</u> |
| | | | $5,900.76 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| United States Postal Service | 315828 | 04/12/00 | $1,000.00 |
| P.O. Box 7247-0166 Philadelphia, PA 19170 | 314804 | 02/22/00 | $1,000.00 |
| | 315104 | 03/02/00 | $500.00 |
| | 315352 | 3/17/00 | $1,000.00 |
| | 315911 | 04/12/00 | $1,000.00 |
| | | | $4,500.00 |
| | | | |
| US West Communcations | 315058 | 02/29/00 | $658.23 |
| P.O. Box 1301 Minneapolis, MN 55483 | 315488 | 3/24/00 | $321.53 |
| | 316027 | 04/21/00 | $617.96 |
| | | | $1,597.72 |
| | | | |
| Valley Creek Development | 315083 | 03/02/00 | $4,317.20 |
| 8301 Golden Valley Road Suite 280 Golden Valley, MN 55427 | 315672 | 04/04/00 | $4,317.20 |
| | 316131 | 05/03/00 | $4,193.61 |
| | | | $12,828.01 |
| | | | |
| Vintage Abstract Corp. | 902966 | 3/8/00 | $1,034.19 |
| 2124 Flatbush Avenue Brooklyn, NY 11234 | 903105 | 3/8/00 | $88.50 |
| | | | $1,122.69 |

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Walsh, Joseph | 315000 | 02/28/00 | $1,093.76 |
| 2300 East Lincoln Highway Suite 609 Langhorne, PA 19047 | 315017 | 02/28/00 | $703.37 |
| | 315327 | 3/13/00 | $992.03 |
| | 315427 | 3/22/00 | $108.79 |
| | 315519 | 3/28/00 | $395.31 |
| | 315956 | 04/17/00 | $596.95 |
| | 316201 | 05/08/00 | $221.06 |
| | | | $4,111.27 |
| | | | |
| Watson Agency | 315492 | 3/23/00 | $21,254.00 |
| P.O. Box 910 Doylestown, PA 18901 | 315630 | 3/23/00 | $1,484.00 |
| | 315784 | 04/06/00 | $822.00 |
| | | | $23,560.00 |
| | | | |
| Westaff | 316260 | 05/08/00 | $1,014.40 |
| P.O. Box 7247-7815 Philadelphia, PA 19170 | | | |
| | | | |
| Whistle Building Maintenance | 314858 | 02/24/00 | $200.00 |
| 501 Spruce Street Trenton, NJ 08638 | 315414 | 3/24/00 | $200.00 |
| | 315935 | 04/14/00 | $200.00 |
| | | | $600.00 |
| | | | |
| Williams Communication Solutions | 903053 | 02/22/00 | $105.00 |
| 21398 Network Place Chicago, IL 60673 | 315489 | 3/27/00 | $243.80 |
| | 315002 | 02/29/00 | $626.15 |
| | 315415 | 3/20/00 | $1,067.15 |
| | 315631 | 3/27/00 | $405.45 |
| | 315786 | 04/07/00 | $999.02 |
| | 316002 | 04/24/00 | $222.60 |
| | 316203 | 05/01/00 | $299.45 |
| | 316336 | 05/16/00 | $111.30 |
| | | | $4,079.92 |

Attachment 3a

Payment to Creditors

Resource One Consumer Discount Company, Inc.

Southern District of New York

Case 00-B- 12190 (AJG)

| Name and Address of Creditor | Check # | Clear Date | Amount Paid |
|---|---|---|---|
| Woodbridge Office Towers, LLC | 315084 | 02/29/00 | $3,685.15 |
| 90 Woodbridge Center Drive 6th Floor Woodbridge, NJ 07095 | 315675 | 04/03/00 | $3,685.15 |
| | 316132 | 05/02/00 | $2,662.60 |
| | 316453 | 05/16/00 | $3,625.00 |
| | | | $13,657.90 |
| | | | |
| Wright Executive Center | 315676 | 3/31/00 | $2,510.23 |
| 4000 Miller Valentin Court Dayton, OH 45439 | 316454 | 05/17/00 | $2,510.23 |
| | 315085 | 03/01/00 | $2,510.23 |
| | 316133 | 05/03/00 | $2,510.23 |
| | | | $10,040.92 |

Southern District of New York
Case 00-B-12190 (AJG)

Attachment 3b
PAYMENTS FOR CREDITORS: INSIDERS - ONE YEAR
Resource One Consumer Discount Company, Inc.

| NAME & ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DESCRIPTION | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|---|---|
| Contifinancial Inc. | Parent Corporation | FUND PAYROLL | 06/04/99 | 1,327,187.16 |
| 277 Park Avenue | | FUND PAYROLL | 10/18/99 | 1,289,787.30 |
| New York, NY 10172 | | FUND PAYROLL | 11/11/99 | 1,253,715.01 |
| | | FUND PAYROLL | 12/17/99 | 1,466,747.43 |
| | | FUND PAYROLL | 01/20/00 | 1,754,329.21 |
| | | FUND PAYROLL | 02/16/00 | 1,241,280.43 |
| | | FUND EXCESS TO PARENT | 04/06/00 | 2,000,000.00 |
| | | FUND MORTGAGE LOAN | 06/09/99 | 214,337.54 |
| | | FUND EXCESS TO PARENT | 06/04/00 | 1,000,000.00 |
| | | Federal Tax Share to Parent | 03/14/00 | 1,474,904.00 |
| | | FUND EXCESS TO PARENT | 03/28/00 | 717,705.39 |
| | | FUND EXCESS TO PARENT | 03/28/00 | 3,788.47 |
| | | FUND EXCESS TO PARENT | 03/28/00 | 1,278,506.14 |
| | | DIVIDEND TO PARENT | 04/12/00 | 3,900,000.00 |
| | | FUND EXCESS TO PARENT | 04/12/00 | 600,000.00 |
| | | FUND EXCESS TO PARENT | 05/04/00 | 3,000,000.00 |
| | | FUND EXCESS TO PARENT | 05/16/00 | 71,671.35 |
| | | FUND EXCESS TO PARENT | 05/16/00 | 853,000.00 |
| | | FUND EXCESS TO PARENT | 05/16/00 | 1,050,000.00 |
| | | | | 24,496,959.43 |
| | | | | |
| ContiMortgage Corp. | Parent Corporation | FUND EXPENSES | 10/21/99 | 4,656.10 |
| 338 S. Warminster Road | | LOAN PURCHASE | 01/27/00 | 30,550.00 |
| Hatboro, PA 19040 | | LOAN PURCHASE | 01/27/00 | 37,050.00 |
| | | LOAN PURCHASE | 03/14/00 | 91,800.00 |
| | | FUND EXPENSES | 02/15/00 | 7,243.02 |
| | | FUND EXPENSES | 03/20/00 | 2,668.86 |
| | | FUND EXPENSES | 03/24/00 | 4,386.92 |
| | | LOAN PROCEEDS | 09/23/99 | 152.64 |
| | | LOAN PROCEEDS | 06/30/99 | 944.07 |
| | | LOAN PROCEEDS | 04/26/00 | 300.00 |
| | | LOAN PROCEEDS | 05/18/99 | 8,192.54 |
| | | LOAN PROCEEDS | 05/25/99 | 3,317.64 |
| | | LOAN PROCEEDS | 06/03/99 | 521.00 |
| | | LOAN PROCEEDS | 06/17/99 | 1,629.16 |
| | | LOAN PROCEEDS | 07/12/99 | 855.46 |
| | | LOAN PROCEEDS | 07/21/99 | 960.75 |
| | | LOAN PROCEEDS | 08/16/99 | 528.76 |
| | | LOAN PROCEEDS | 08/20/99 | 345.00 |
| | | LOAN PROCEEDS | 10/15/99 | 2,926.41 |
| | | LOAN PROCEEDS | 01/10/00 | 662.79 |
| | | LOAN PROCEEDS | 03/21/00 | 435.00 |
| | | | | 200,126.12 |

| NAME & ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DESCRIPTION | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|---|---|
| Resource One Consumer Discount Company, Inc. 2300 E. Lincoln Hwy Suite 609 Langhorne, PA 19047 | Debtor | Loan Proceeds | 03/14/00 | 11,500.00 |
| | | Health Insurance Payments | 03/08/00 | 103993.26 |
| | | Health Insurance Payments | 04/05/00 | 103,232.26 |
| | | Health Insurance Payments | 05/03/00 | 100,319.50 |
| | | | | 319,045.02 |
| Resource One Consumer Discount of Minnesota 2300 E. Lincoln Hwy Suite 609 Langhorne, PA 19047 | 100% owned subsidiary | Fund Intial Cash Account | 03/28/00 | 200,000.00 |
| | | | | 200,000.00 |
| Resource Corp Financial 2300 E. Lincoln Hwy Suite 609 Langhorne, PA 19047 | 100% owned subsidiary | Fund Payroll Account | 04/14/00 | 5,000.00 |
| | | Fund Payroll Account | 05/03/00 | 4,000.00 |
| | | | | 9,000.00 |
| Warminster National Abstract 338 S. Warminster Road Hatboro, PA 19040 | Affiliated Company | Close/Record/Title Fees | 05/21/99 | 74.00 |
| | | Close/Record/Title Fees | 05/18/99 | 104.00 |
| | | Close/Record/Title Fees | 07/06/99 | 3,720.05 |
| | | Close/Record/Title Fees | 08/18/99 | 114.50 |
| | | Close/Record/Title Fees | 09/23/99 | 75.00 |
| | | Close/Record/Title Fees | 10/05/99 | 40.50 |
| | | Close/Record/Title Fees | 10/21/99 | 63.00 |
| | | Close/Record/Title Fees | 11/11/99 | 25.00 |
| | | Close/Record/Title Fees | 12/08/99 | 125.00 |
| | | Close/Record/Title Fees | 12/20/99 | 621.00 |
| | | Close/Record/Title Fees | 01/24/00 | 128.00 |
| | | Close/Record/Title Fees | 02/09/00 | 49.00 |
| | | Close/Record/Title Fees | 02/18/00 | 125.00 |
| | | Close/Record/Title Fees | 03/14/00 | 52.00 |
| | | Close/Record/Title Fees | 03/14/00 | 51.50 |
| | | Close/Record/Title Fees | 03/21/00 | 375.00 |
| | | Close/Record/Title Fees | 03/29/00 | 330.00 |
| | | Close/Record/Title Fees | 04/04/00 | 7,203.00 |
| | | Close/Record/Title Fees | 04/05/00 | 736.58 |
| | | Close/Record/Title Fees | 04/10/00 | 150.50 |
| | | Close/Record/Title Fees | 04/21/00 | 126.00 |
| | | Close/Record/Title Fees | 04/25/00 | 211.50 |
| | | Close/Record/Title Fees | 05/08/00 | 30.50 |
| | | Close/Record/Title Fees | 05/15/00 | 325.50 |
| | | | | 14,856.13 |

| NAME & ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DESCRIPTION | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|---|---|
| Milton L. Craddock 2300 E. Lincoln Hwy 609 Langhorne, PA 19047 | Former President | Travel and Lodging Entertainment Travel and Lodging | 03/23/00 12/15/99 02/18/00 | 915.03 589.25 1,599.68 |
| | | | | 3,103.96 |
| Daniel Justice 1047 Kimbles Rd Yardley, PA 19067 | Former President | Office Supplies Office Supplies Meals Telephone Expense Entertainment/Supplies Equity Payment | 12/23/99 10/12/99 09/14/99 09/02/99 08/05/99 05/17/00 | 200.00 461.38 19.00 470.20 578.34 1,250,000.00 |
| | | | | 1,251,728.92 |
| Samuel Maratea 45 Berkshire Rd Sewell, NJ 08080 | Former Vice Chairman | Travel Meals Refund Equity payment | 08/12/99 05/21/99 04/24/00 05/17/00 | 24.80 30.74 281.91 1,250,000.00 |
| | | | | 1,250,337.45 |
| Keith R. Dyer 2300 E. Lincoln Hwy 609 Langhorne, PA 19047 | Senior Vice President | Travel Entertainment Travel Travel Travel/Meals Travel/Meals Travel/Meals Meals Travel Entertainment Travel Travel Meals | 05/11/00 04/13/00 04/01/00 03/20/00 02/25/00 04/28/00 06/16/99 02/04/00 01/24/00 01/10/00 12/08/99 10/12/99 09/14/99 | 163.35 286.38 1,236.97 43.88 878.40 670.11 24.25 1,134.79 35.16 1,865.98 20.00 12.48 20.03 |
| | | | | 6,391.78 |
| | | TOTAL | | 27,751,548.81 |

| State | Court | Case # | Plaintiff | Defendant | Pending or Threatened | Nature |
|---|---|---|---|---|---|---|
| Maryland | Circuit Court for Baltimore City | 24-C-00-001877 | Shawn W. Mumford, individually and on b | Resource One Consumer Discount Co., Inc. | Pending | Consumer Complaint |
| New York | New York Supreme Court in Nassau County | 98-028661 | Congressional Abstract Co, Inc. | Resource One, Inc | Pending | Alleged outstanding bills |
| New Jersey | Superior Court of New Jersey, Chancery Division | UNN-C-15-00 | PNC Bank | Carter, Cort/Mortgage Corporation and Resource | Pending | Consumer Complaint |
| New York | Supreme Court of New York, County of Nassau | No. 018426/99 | Resource One Consumer Discount Comp | George and Micheline Warner | Pending | Foreclosure proceeding |
| Pennsylvania | Threatened | n/a | James A. Schneider, 210 N. 2nd St., Lyke | Resource One Consumer Discount Company, Inc. | Threatened | Employee complaint |
| Michigan | Threatened | n/a | Darryl Wimbley | Resource One Consumer Discount Company, Inc. | Threatened | Employee complaint |
| New Jersey | Threatened | n/a | Jose Infrago | Resource One Consumer Discount Company, Inc. | Threatened | Consumer Complaint |
| Pennsylvania | Threatened | n/a | Invanna Thomas-Hammer | Resource One Consumer Discount Company, Inc. | Threatened | Consumer Complaint |

| NAME & ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR | DATE OF GIFT | VALUE | DESCRIPTION |
|---|---|---|---|---|
| Key Home Equity/ Mike Antrim<br>8000 Midlantic Drive<br>Mt Laurel, NJ 08054 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Bob Babjak<br>86 Briarwood Drive<br>Holland, PA 18966 | Vendor | Dec-99 | $132.00 | Holiday gift |
| Bank of Boston/Tom Basil<br>15 Westminster Street<br>Providence, RI 02903 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Spector Gadon & Rosen<br>1635 Market St. 7th Floor<br>Philadelphia, PA 19103 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Nick Cantonese<br>248 Penn Street<br>Oxford, PA 19363 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Gil Castro<br>65 Shady Spring Drive<br>Doylestown, PA 18901 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Crystal Mortgage/Michael Conrad<br>209 South Main Street Ste 2<br>Amherst, OH 44001 | Vendor | Dec-99 | $48.25 | Holiday gift |
| First Union/Bill Crocker<br>NC036, 1600 Boston Providence Hwy<br>Wallpole, MA 02081 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Karl Dienes, CPA<br>65 S. Main St, Bldg c<br>Pennington, NJ 08534 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Bank of Boston/Allisen Dionne<br>15 Westminster Street<br>Providence, RI 02903 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Dan Egan<br>2000 Rosemarie Way<br>Hatfield, PA 19440 | Vendor | Dec-99 | $48.25 | Holiday gift |
| TravelersBank/Mike Evans<br>100 E. Campus View Blvd., Ste 159<br>Columbus, OH 43235 | Vendor | Dec-99 | $90.50 | Holiday gift |

| NAME & ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR | DATE OF GIFT | VALUE | DESCRIPTION |
|---|---|---|---|---|
| J.C. Faulkner<br>6109 Brace Road<br>Charlotte, NC 28211 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Brad Freezman<br>1253 Mittler Rd<br>Huntingdon Valley, PA 19006 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Professional Abstract/Glen Freezman<br>4600 Street Road<br>Trevose, PA 19053 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Robert Fry<br>238 Blueberry Hill Road<br>Shavertown, PA 18708 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Spector Gadon & Rosen/Steve Gadon<br>1635 Market St. 7th Floor<br>Philadelphia, PA 19103 | Vendor | Dec-99 | $48.25 | Holiday gift |
| CMAC/Denise Gipp<br>Dublin Hall, 177 Walton Road Ste 201<br>Blue Bell, PA 19422 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Glenn Goldman<br>6 Smiffen Road<br>Armonk, NY 10504 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Soverign Bank/Rich Haselbarth<br>One Aldwyn Center<br>Villanova, PA 19085 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Conti Mortgage/Bill Higgins<br>One ContiPark 338 S. Warminster Rd<br>Hatboro, PA 19040 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Spector Gadon & Rosen/Stanley Jaskewicz<br>1635 Market St., 7th Floor<br>Philadelphia, PA 19103 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Watson Agency/John King<br>P.O. Box 497<br>Danboro, PA 18916 | Vendor | Dec-99 | $48.25 | Holiday gift |
| The Money Store/Steve Lilley<br>5511 E. 82nd St. Ste K<br>Indianapolis, IN | Vendor | Dec-99 | $48.25 | Holiday gift |
| Source One/Jamie Longe<br>27555 Farmington Rd Ste. 300<br>Farmington Hills, MI 48334 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Bob Major<br>1576 Merryweather Drive<br>Bethlehem, PA 18015 | Vendor | Dec-99 | $132.00 | Holiday gift |

| NAME & ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR | DATE OF GIFT | VALUE | DESCRIPTION |
|---|---|---|---|---|
| Source One/Ira Mark<br>27555 Farmington Rd, Ste 300<br>Farmington Hills, MI | Vendor | Dec-99 | $48.25 | Holiday gift |
| Bank of Boston/Rick Martinez<br>15 Westminster Street<br>Providence, RI 02903 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Chase/Gerry McConnell<br>300 Tice Blvd, 3rd Fl. North<br>Woodcliff Lake, NJ 07675 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Crystal Mortgage/Dave Moore<br>209 S. Main Street Ste, 2<br>Amherst, OH 44001 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Jim Moore<br>277 Park Avenue<br>New York, NY 10172 | Vendor | Dec-99 | $132.00 | Holiday gift |
| Rick Newman<br>320 Iroquois Drive<br>Brick Township, NJ 08724 | Vendor | Dec-99 | $90.50 | Holiday gift |
| John O'Shaugnessy<br>605 Essex Circle<br>King of Prussia, PA 19406 | Vendor | Dec-99 | $90.50 | Holiday gift |
| TravelersBank/Gary Rasel<br>100 E. Campus View Blvd., Ste 159<br>Columbus, OH 43235 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Jerry Schiano<br>411 Lantern Lane<br>Berwyn, PA 19312 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Bank of Boston/Cliff Schultz<br>15 Westminster Street<br>Providence, RI 02903 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Key Home Equity/Milt Sunshine<br>8000 Midlantic Drive<br>Mt. Laurel, NJ 08054 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Andrew Trauber<br>409 Hartford Square<br>West Chester, PA 19380 | Vendor | Dec-99 | $132.00 | Holiday gift |
| Source One/Brian Vieux<br>27555 Farmington Rd Ste 300<br>Farmington Hills, MI 48334 | Vendor | Dec-99 | $48.25 | Holiday gift |

| NAME & ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR | DATE OF GIFT | VALUE | DESCRIPTION |
|---|---|---|---|---|
| Ford/Jacqueline Weed<br>2516 Highway 35<br>Manasquan, NJ 08736 | Vendor | Dec-99 | $48.25 | Holiday gift |
| Phoenix Mortgage/Ron White<br>1075 Virginia Drive<br>Ft. Washington, PA 19034 | Vendor | Dec-99 | $90.50 | Holiday gift |
| Bank of Boston/Steve Yokell<br>15 Westminster St.<br>Providence, RI 02903 | Vendor | Dec-99 | $90.50 | Holiday gift |
| First Union/Underwriter | Vendor | Dec-99 | $48.25 | Holiday gift |
| First Union/Underwriter | Vendor | Dec-99 | $48.25 | Holiday gift |
| Travelers/Frank Petrecco | Vendor | Dec-99 | $48.25 | Holiday gift |
| First Union/Jeff Deuel | Vendor | Dec-99 | $132.00 | Holiday gift |
| United Lending/Larry Swartz | Vendor | Dec-99 | $48.25 | Holiday gift |
| Penndel Wildcats | | 19-May-99 | $100.00 | Donation |
| SIDS Center of New Jersey<br>P.O. Box 202<br>Bell Meade, NJ 08508 | | 7-Jun-99 | $350.00 | Donation |
| Middletown Police | | 8-Aug-99 | $50.00 | Donation |
| Mothers Against Drunk Driving | | 13-Mar-00 | $35.00 | Donation |
| | **TOTAL** | | $3,939.75 | |

Attachment 14a
Bank Accounts held for Other in Trust
Resource One Consumer Discount Company, Inc.

Southern District of New York
Case 00-B-12190 (AJG)

| Creditors NAME & ADDRESS | Co Debtor or C | H,W,J, | Nature of Claim | Amount of Claim |
|---|---|---|---|---|
| Krishak, Darlene 508 High St. Port Matilda, PA 16870 | | | Escrow | 521.18 |
| Nayote, Arthur 56 Cranford Rd. Turnersville, NJ 08012 | | | Escrow | 41.85 |
| Sadowski, Brian 7 North River Styx Rd. Hopatcong, NJ 07843 | | | Escrow | 20.00 |
| Rusch, Eldon 11581 Juniper St. NW Coon Rapids, MN 55448 | | | Escrow | 36.16 |
| Johnson, Kathleen 9805 Hamlet Lane S. Cottage grove, MN 55016 | | | Escrow | 131.90 |
| Skovensky, Michael 501 Odax St. Johnston, PA 15902 | | | Escrow | 526.72 |
| Pozzi, Thomas 5405 N. Ekms Rd. Flushing, MI 48433 | | | Escrow | 1,278.40 |
| Cool , Cindy 1279 Burgess Rd. Houghton Lake, MI 48629 | | | Escrow | 414.97 |

| Creditors NAME & ADDRESS | Co Debtor or C | H,W,J, | Nature of Claim | Amount of Claim |
|---|---|---|---|---|
| Gomez, Wilfredo 33 Carnegie St. South Toms River, NJ 08753 | | | Escrow | 727.62 |
| Johnson, Jay 6515 Bonnie Bell Lane Fayetteville, NC 28314 | | | Escrow | 731.28 |
| | | | Total | 4,430.08 |

## LOCATION

**Date Branch Closed**

**ARIZONA**
  1201 S. Alma School Rd                    December-98
  Suite 3000
  Mesa, AZ  85210

**COLORADO**
  9780 S. Meridian Blvd.                    December-98
  Englewood, CO 80112

**FLORIDA**
  6650 Southpoint Parkway
  Suite 170                                 March-00
  Jacksonville, FL  32216

**ILLINOIS**
  2 TransAm Plaza
  Suite 380                                 March-00
  Oakbrook Terrace, IL 60181

**KENTUCKY**
  950 Breckinridge Lane
  Suite 160                                 March-00
  Louisville, KY  40207

**NEW JERSEY**
  850 Bear Tavern Rd
  Suite 105                                 June-00
  West Trenton, NJ 08628

**NORTH CAROLINA**
  7025 Albert Pick Road
  Suite 103                                 June-00
  Greensboro, NC 27409

  BTI Building
  4300 Six Forks Road                       May-00
  Raleigh, NC 27609

| **LOCATION** | **Date Branch Closed** |
|---|---|

**OHIO**
   Wright Executive Center
   3000 Presidential Drive                             March-00
   Suite 185
   Fairborn, Ohio 45324

**PENNSYLVANIA**

   1035 Mumma Road FL 2                        Moved to present
   Wormleysburg, PA 17043                    location in 1999

**WISCONSIN**
   150 N. Sunnyslope Rd
   Bishop's Woods West II                      June-00
   Brookfield, WI  53005

**California**
4275 Executive Square
Suite 800                                 December-99
La Jolla, CA 92037

Attachment 16b.
Nature, Location and name of Business
Resource One Consumer Discount Company, Inc.

Southern District of New York
Case 00-B-12190 (AJG)

| Name | Address | Nature of Business | | Beginning and Ending Dates Of Operation |
|------|---------|-------------------|--|------------------------------------------|
| Resource One Mortgage of Delaware Valley, Inc. | 2300 E. Lincoln Hwy #609 Langhorne, PA 19047 | Mortgage Lending | 100% owned subsidiary | 1993 to Present |
| Resource Corp Financial, Inc | 2300 E. Lincoln Hwy #609 Langhorne, PA 19047 | Mortgage Lending | 100% owned subsidiary | 1992 to present |
| Resource One Mortgage of Oxford Valley, Inc. | 2300 E. Lincoln Hwy #609 Langhorne, PA 19047 | Mortgage Lending | 100% owned subsidiary | 1993 to Present |
| Resource One Consumer Discount Company of Minnesota, Inc. | 2300 E. Lincoln Hwy #609 Langhorne, PA 19047 | Mortgage Lending | 100% owned subsidiary | 1999 to Present |
| Resource One Mortgage, Inc. | 2300 E. Lincoln Hwy #609 Langhorne, PA 19047 | Mortgage Lending | Trade name of Resource One Consumer Discount Company, Inc | 1993 to present |
| Recore One Mortgage | 2300 E. Lincoln Hwy #609 Langhorne, PA 19047 | Mortgage Lending | Trade name of Resource One Consumer Discount Company, Inc | 1995 to present |

Financial statements for *Resource One Consumer Discount Company, Inc.* were issued to the following entities within the 2 years immediately preceding the commencement of the filing:

Colorado Uniform Consumer Credit
State Service Building
1525 Sherman Street, Fifth Floor
Denver, CO  80203
303-866-4500
Laura Udis

Connecticut Dept. of Banking
Consumer Credit Division
260 Constitution Avenue
Hartford, CT  06106
860-240-8299
William Nahas, Jr. Division Director

Delaware State Banking Commissioner
555 E. Loockerman St., Suite 210
Dover, DE  19901
302-739-4235
Carol Kirby, Non-Depository Institutions and Compliance Administrator

Florida Dept. of Banking & Finance
State Capitol Building
Tallahassee, FL  32399-0350
850-413-7768
Don Saxon, Director

Georgia Dept. of Banking & Finance
Mortgage Division
2990 Brandywine Road, Suite 200
Atlanta, GA  30341-5565
770-986-1269
Robley S. Rigdon, Deputy Commissioner, Mortgage Division

Financial statements for *Resource One Consumer Discount Company, Inc.* were issued to the following entities within the 2 years immediately preceding the commencement of the filing:

Idaho Department of Finance
Financial Institutions Bureau
700 W. State Street
Boise, ID 83720-0031
208-332-8004
K.C Shaler, Examiner
Gavin M. Gee, Director


Illinois Office of Commissioner of Savings & Residential Finance
310 S. Michigan Ave., Suite 2130
Chicago, IL 60604
312-793-1409
Dea Brennan, Director of Mortgage Banking Regulation


Indiana Dept. of Financial Institutions
Division of Consumer Credit
402 W. Washington St., W-066
Indianapolis, IN 46204
317-233-3999
Mark Tarpey, Division Supervisor

Office of the State Bank Commissioner
Division of Consumer and Mortgage Lending
JayHawk Tower
700 SW Jackson Street, Suite 1001
Topeka, KS 66603-3758
913-296-3151
Kevin C. Glendenning, Assistant Deputy Commissioner

Department of Financial Institutions
1025 Capital Center Drive, Suite 200
Frankfort, KY 40601
502-573-3390
fax - 573-8787
Ella D. Robinson, Commissioner

Financial statements for *Resource One Consumer Discount Company, Inc.* were issued to the following entities within the 2 years immediately preceding the commencement of the filing:

Maine Dept. of Financial Regulations
Bureau of Consumer Credit Protection
State House Station 35
Augusta, ME 04333-0035
207-624-8527
Howard Gray Jr. Superintendent

Commissioner of Consumer Credit
Dept. of Licensing & Regulation
501 St. Paul Place
Baltimore, MD 21202
Ann Ecker 410-230-6102 or
410-230-6087
Mary Louis Preis, Commissioner

Massachusetts Division of Banks
One South Station
Boston, MA 02110
617-956-1549
Thomas Curry, Commissioner of Banks

Michigan Financial Institutions Bureau
333 South Capitol Avenue
Lansing, MI 48909
517-373-3470
Patrick McQueen, Commissioner

Department of Commerce
Financial Institutions Division
133 East 7th Street
St. Paul, MN 55101
612-296-2135
Robin Brown
David M. Jennings, Commissioner

Division of Finance
Harry S. Truman Building
301 West High Street, Room 630
Jefferson City, MO 65102-0716
573-751-4243
D. Eric McClure, Acting Commissioner

Financial statements for *Resource One Consumer Discount Company, Inc.* were issued to the following entities within the 2 years immediately preceding the commencement of the filing:

State of New Mexico
Regulation & Licensing Department
725 St. Michael's Drive
Santa Fe, NM 87504-5101
505-827-7000
William J. Verant, Director

New Jersey Dept. of Banking
36 West State Street
CN 040
Trenton, NJ 08625-0840
609-292-0883
Jill Breslin, Licensing Division

New York Banking Dept.
Mortgage Banking Division
Two Rector Street
New York, NY 10006
212-618-6956; Elizabeth McCaul, Superintendent of Banks

North Carolina Banking Commission
Dobbs Building
430 N. Salisbury Street
Raleigh, NC 27626-0512
919-733-3016
Hal Lingerfelt, Commissioner of Banks

Ohio Dept. of Commerce
Division of Consumer Finance
77 S. High Street, 23rd Floor
Columbus, OH 43266-0511
614-644-6794
W. Curtis Stitt, Superintendent of Financial Institutions

Oregon Division of Finance
350 Winter Street N.E.
Salem, OR 97310-0768
503-378-4387
H. James Krueger, Manager, Mortgage Lending Program

Financial statements for *Resource One Consumer Discount Company, Inc.* were issued to the following entities within the 2 years immediately preceding the commencement of the filing

Commonwealth of Pennsylvania
Dept. of Banking
333 Market Street, 16th Floor
Harrisburg, PA 17101-2290
717-787-3717
Cynthia G. Wirt, Director, Bureau of Licensing & Consumer Compliance

Dept. of Business Regulations
Division of Banking
233 Richmond Street, Suite 231
Providence, RI 02903-4231
401-222-2405
Dennis Ziroli, Associate Director & Superintendent of Banking

State of South Carolina
Dept. of Consumer Affairs
2801 Devine Street
Columbia, SC 29250-5757
803-734-2020
Philip Port, Administrator and Consumer Advocate

Dept. of Financial Institutions
John Sevier Building, Fourth Floor
500 Charlotte Avenue
Nashville, TN 37243-0705
615-741-3186
Bill Houston, Commissioner

State of Utah
Dept. of Financial Institutions
324 South State, Suite 201
Salt Lake City, UT 84110-0089
801-538-8830
Ken Goddard, Supervisor

Dept. of Financial Institutions
318 General Administration Bldg., 3rd Floor West
Olympia, WA 98504-1200
360-902-8703
Ed Burgert, Supervising Analyst, Consumer Services Section

Financial statements for _Resource One Consumer Discount Company, Inc._ were issued to the following entities within the 2 years immediately preceding the commencement of the filing

West Virginia Division of Banking
State Capitol Complex, Bldg. #3, Room 311
1900 Kanawha Blvd. East
Charleston, WV 25305-0240
304-558-2294
Sharon G. Bias, Commissioner of Banking

Dept. of Regulation & Licensing
101 E. Wilson Street, 5th Floor
Madison, WI 53708
608-261-7207
Shawn Cooper

Urbach Kahn & Werlin, PC
Attn: Hud Special Projects
1030 15th Street NW
Washington, DC 20005

Fannie Mae
1900 Market Street, Suite 800
Philadelphia, PA 19103
Attn: Robyn Hart-Murray

Freddie Mac
8200 Jones Branch Drive
McLean, VA 22102-3110
Attn: Institutional Eligibility
Mail Stop 265

Source One
27555 Farmington Road
Farmington Hill, MI 48334
Attention:     Cashiering

First Union Home Equity Bank
1000 Louis Rose Place
University Research Park
Second Floor, Suite A
Charlotte, NC 28262-8546
Attention:     Linnie Helms

Financial statements for *Resource One Consumer Discount Company, Inc.* were issued to the following entities within the 2 years immediately preceding the commencement of the filing

Homeside Lending, Inc.
7301 Baymeadows Way
Jax, FL  32256
1-904-281-3461

Key Bank
8000 Midlantic Drive
Mt. Laurel, NJ  08054

Travelers
100 E. Campus View Blvd.
Suite 159
Columbus, OH  43235

The Associates
204 N. West End Blvd.
Quakertown, PA  18951
Attention:      Walt Lewis

Bank of Boston
National Credit Mail Stop RW 11-01
15 Westminster Street
Providence, RI  02903
Attention:      Dan Horgan

ContiMortgage
338 S. Warminster Road
Hatboro, PA  19040-3430
Attention: Cashiering/Shane

PCFS
309 Vine Street
Cincinnati, OH  45202

*The Financial Statements are provided to any other party upon request.*

Attachment 19b
Officers and Directors
**Resource One Consumer Discount
Company, Inc
Southern District of New York
Case 00-B-12190 (AJG)**

| **Officers** | **Title** |
|---|---|
| Robert D. Davis | President & Chief Executive Officer |
| Gregory Beese | Senior Vice President |
| Keith Dyer | Senior Vice President |

**Directors**

Frank Baier
Keith Dyer
William Higgins
Kyle L. Chaney
Robert D. Davis
Carl Vernon

All Officers and Directors listed above did not have stock ownership.

Attachment 20b
Former Officers and Directors
**Resource One Consumer Discount
Company, Inc.
Southern District of New York
Case 00-B-12190 (AJG)**

| **Officers** | **Title** |
| --- | --- |
| M. Lawrence Craddock | President & Chief Executive Officer |
| Daniel Justice | President & Chief Executive Officer |
| Samuel Maratea | Vice Chairman |

**Directors**
Robert J. Babjak
Glenn S. Goldman
Daniel Justice
Samuel Maratea
Robert A. Major
M. Lawrence Craddock

All of the above listed Officers and Directors have withdrawn before May 17, 2000